# EXHIBIT 1-K

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF FLORIDA

# PENSACOLA DIVISION – IN ADMIRALTY

| | | |
|---|---|---|
| IN RE SKANSKA USA CIVIL | * | ADMIRALTY RULE 9(H) |
| SOUTHEAST INC. AND SKANSKA | * | |
| USA, INC. AS OWNERS OF THE CIVIL | | ACTION NO. |
| USA, INC. AS OWNERS OF THE | * | 3:20-CV-05980-MW-MJF |
| BARGE KC 5531, PRAYING FOR | * | |
| EXONERATION FROM OR | * | JUDGE LACEY A. COLLIER |
| LIMITATION OF LIABILITY | * | |
| | * | MAG. JUDGE HOPE THAI CANNON |
| | * | |

**************************************

## SKANSKA USA CIVIL SOUTHEAST INC. AND SKANSKA USA INC. AMENDED ANSWERS AND OBJECTIONS TO FIRST MASTER SET OF INTERROGATORIES

To:    **Claimant, by and through their counsel of record, Bryan F. Aylstock, E. Samuel Geisler, Aylstock, Witkin, Kreis & Overholtz, PLLC, 17 East Main Street, Second Floor, Pensacola, Florida 32502**

Comes Now, Defendant Skanska USA Civil Southeast Inc. and Skanska USA Inc. ("Skanska") and serves the following Objections and Answers to Plaintiffs' Interrogatories pursuant to the Federal Rules of Civil Procedure. Discovery is ongoing and Skanska reserves the right to supplement and/or amend these answers.

## GENERAL STATEMENT

This litigation arises from the exoneration and/or limitation of liability actions filed by SKANSKA USA CIVIL SOUTHEAST INC. AND SKANSKA USA INC. ("Skanska"). The Plaintiffs' Master Complaint is limited to economic loss claims. The Plaintiffs' Master Complaint, this litigation, the Rule 26(f) Order, and the ESI discovery protocol are limited to liability, more specifically, to Skanska's actions and response to Hurricane Sally, and the limitation and/or exoneration of liability of Skanska. Accordingly, a large number of the Interrogatories, which request information beyond this scope, are objectionable *ab initio* on the basis of relevance and proportionality.

In that regard, although Skanska preserves all of its objections set forth below, Discovery requests seeking information having to do with anything other than Hurricane Plans, hurricane planning, actions and activities relating to Hurricane Sally or the limitation actions, are largely irrelevant, not reasonably anticipated to lead to the discovery of admissible evidence and not proportional to the needs of this case. However, Skanska has been prepared, and continues to be prepared, to meet and confer with opposing counsel to attempt to agree on discovery, as the Court directed at the

1

May 19, 2021, Conference.  Skanska will heed the Court's direction that the parties expedite discovery in anticipation of a trial set for September 2020, and, depending on the eventual agreed scope of Plaintiffs' interrogatories, or if additional information is discovered, Defendant reserves the right to supplement and/or amend its responses.

**INTERROGATORY NO. 1:**

Please identify each worker, foreperson, staffer, contractor, supervisor, officer, executive, or other Skanska employee, agent, subcontractor, or third party involved in the Pensacola Bay Bridge Replacement Project from September 11 to 18, 2020, including the respective employees' positions and associated duties.

**ANSWER TO INTERROGATORY NO. 1:**

See attached:

a. List of employees of Skanska Southeast working on the PBB project between September 11-18, 2020 is attached as Exhibit 1.  An organizational chart of the Bridge Project is attached as Exhibit 2.

Tom DeMarco, Project Executive, Mr. DeMarco is the Senior Project Executive on the PBB project.  He develops and implements a plan to deliver the required project and services in the most effective and efficient manner possible, with the support of the project team and input from external stakeholders. He is responsible for managing all Company contact with owner representatives. Among other things, Mr. DeMarco is responsible for negotiating contracts, estimating, bidding, and supervision of project management staff.

Daniel Francis, Project Manager, Precast Yard.  Mr. Francis is the employee charged with supervision of the project concrete precast yard in Bayou Chico.  The precast yard is charged with manufacturing precast concrete materials for use in the bridge.  He maintains general supervision and oversight of operations, schedules, and employees.

Rob Rodgers, Project Manager.  Rob Rodgers is the senior Skanska employee with on-site day-to-day supervision of the entire project.  He actively manages overall project direction, completion, and financial outcome. He is involved with subcontractor relationships and owners representatives.  He is responsible for directing and mentoring on-site staff.

Pat McGlynn, General Superintendent Bridge.  Mr. McGlynn serves as one of three superintendents over construction and workforce logistics on Bridge related matters. He manage schedules, people, subcontractors, work flow, etc.

2

Ronnie Benton, General Superintendent Bridge. Mr. Benton serves as one of three superintendents over construction and workforce logistics on Bridge related matters. The superintendent is experienced in a variety construction issues and disciplines. He manage schedules, people, subcontractors, work flow, etc.

Eduardo Rubio, General Superintendent Bridge. Mr. Rubio serves as one of three superintendents over construction and workforce logistics on Bridge related matters. The superintendent is experienced in a variety construction issues and disciplines. He manage schedules, people, subcontractors, work flow, etc.

Alvaro Salamanca, General Superintendent Roadway. Mr. Salamanca servers as a superintendent a supervisor on roadway related matters on the bridge project including striping, grooves, etc. The superintendent is experienced in a variety construction issues and disciplines. He manage schedules, people, subcontractors, work flow, etc.

Steve Cortez, Equipment Manager. Mr. Cortez manages construction related equipment and resources (owned and leased) that are utilized in all phases of the project.

Ricardo Gonzalez, Safety Manager. Mr. Gonzalez is responsible for the integration of environmental health & safety services into the business practices and compliance with regulatory requirements on their assigned project. He is responsible for compliance with all environmental health & safety regulatory requirements applicable to specific construction activities associated with project.

Jonathan Hunter, QC Manager. Mr. Hunter assists and supports the Project Manager and Superintendent on assigned projects. He plans, directs, and supervises quality control functions and activities in conformance with the required quality program.

Catherine Burgess, Project Engineer Bridge. Ms. Burgess assists and supports Project Manager and Superintendents on assigned projects as part of the Bridge project. She works under direct supervision, performs routine daily activities and gathers and distributes information.

Cody Oehm, Superintendent. A Superintendent is assigned specific field operation on the project. He is responsible for timely completion of each assignment. Superintendents typically are not required to perform manual labor but supervise those that do.

Will Bender, Superintendent. A Superintendent is assigned specific field operation on the project. He is responsible for timely completion of each assignment. Superintendents typically are not required to perform manual labor but supervise those that do.

Daniel Frantzen, Equipment Engineer. Responsibilities include engineering on-site construction equipment to ensure timely completion of specific construction tasks. Mr. Frantzen does not typically engage in manual labor but supervises those that do.

Allan Steele, Superintendent Substructure/Girders. Mr. Steele is assigned specific field operation on the project with regard to the substructure and girders integrated into the project. He is responsible for timely completion of each assignment. Superintendents typically are not required to perform manual labor but supervise those that do.

Nick Johnson, Superintendent. A Superintendent is assigned specific field operation on the project. He is responsible for timely completion of each assignment. Superintendents typically are not required to perform manual labor but supervise those that do.

Ben Birch, Superintendent Pile Driving. Mr. Steele is assigned specific field operation on the project with regard to pile driving necessary for the erection of the bridge. He is responsible for timely completion of each assignment. Superintendents typically are not required to perform manual labor but supervise those that do.

Tyler Beddow, Field Engineer Demo/Piles. Mr. Beddow is knowledgeable with a variety of construction disciplines such as Safety, Estimating, Project Management and Operations as they relate to Pile portion of the project. Mr. Beddow has responsibilities and decision-making authority. He is not required to perform manual labor in this position but actively and independently manages those who do.

Rob Hill, Tug Captain. Capt. Hill is responsible for operating a tug boat. He is charged with moving crane barges and material barges around the project as directed by superintendents and supervisors.

Brad Thatch, Tug Captain. Capt. Thatch is responsible for operating a tug boat. He is charged with moving crane barges and material barges around the project as directed by superintendents and supervisors.

Lane Wasden, Deckhand. Mr. Wasden works as a deckhand on a tug boat. He competes tasks and responsibilities normally associated with a deck hand assigned to him by a Captain.

A list of employees that worked on the project from September 11-18, 2020 is attached hereto.

**INTERROGATORY NO. 2:**

Please state the name, address, telephone number, and occupation of each person known by you to have made an investigation of, or inquiry into the facts and/or circumstances surrounding the movement of construction barges from their intended placements during Hurricane Sally as described in the Master Claims of the Bridge Impact Claimants between September 13-18, 2020. (Dkt. No. 60)

**ANSWER TO INTERROGATORY NO. 2:**

In the early morning hours of September 16, 2020, Skanska executive leadership assigned Steven Lunsford, Esq., General Counsel, to lead and supervise the response to, investigation of, and inquiry into the facts and/or circumstances surrounding the movement of the construction barges from their intended placements during Hurricane Sally as described in the Master Claims of the Bridge Impact Claimants between September 13-18, 2020. Mr. Lunsford worked with Skanska Risk Management Employees, Project Leadership (as identified in response to Interrogatory No. 1) and external counsel to lead Skanska's investigation and inquiry in anticipation of litigation. In that capacity Mr. Lunsford served as a triage center for all things flowing from the damage to the project in anticipation of litigation with the project owner, local government agencies, subcontractors, vendors, employees, private property owners, insurance companies, the general public, etc. Mr. Lunsford worked with outside counsel, in-house Risk-Management professionals such as Mary Ann Krautheim, as well as with Skanska's PR team. Mr. Lunsford reported directly to Skanska's executive leadership team on his investigation and inquiry and how it would impact subsequent litigation against the company from a variety of angles.

In addition, Skanska hired the following surveyors and consultants:

Michael McEntee
NAMS-CMS Hull & Machinery Surveyor
DLS Marine
3017 Lime St.
Metairie, La. 70006
Office: 504-835-8505 | Cell : 985-259-3499


Claudio Crivici, NAMS-CMS
President
Castlerock Risk Services, LLC
4940 Merrick Road
Suite- 333
Massapequa Park, NY 11762
O: 631-691-7005
F: 631-691-7006
C: 201-755-7282
claudio@castlerockrisk.com

***Skanska employees***

Dozens of Skanska employees listed in <u>Exhibit 1</u>—if not all employees--provided  information and assistance relating to the investigation and inquiry. The following Skanska personnel were the primary persons involved in the post-hurricane Sally assessment:

Steven Lunsford, Esq.

Mary Ann Krautheim

Tom Fulton

Tom DeMarco

Rob Rodgers

Don Fusco

***Government entities***

In addition, the following government entities may have information as to the circumstances surrounding the movement of the barges as a result of the hurricane:

United States Coast Guard

Port Captain of Pensacola

Pensacola Police Department

FDOT

Escambia County Sheriffs Department

Escambia County Emergency Operations Center

United States Navy

Florida Department of Environmental Protection

## INTERROGATORY NO. 3:

Please identify each and every log, record, or data compilation, kept or maintained by Skanska Southeast for September 11-18, 2020, whether handwritten or recorded by electronic or mechanical equipment, and which relates to movement of construction barges, whether or not intentional, associated with the Pensacola Bay Bridge project. For each item, state the name, address and telephone number of its current custodian.

## ANSWER TO INTERROGATORY NO. 3:

Every movement of the barges was not memorialized or logged, as barges were moved on site as required for the progression of the job, sometimes multiple times a day.  Barges were moved in anticipation of incoming weather, based on weather advisories and bulletins, and for

implementation of the hurricane plan or appropriate action under the exiting circumstances. As undocumented vessels the tugs ALBERT PIKE or DAWSON were not required to maintain logs.

Skanska has emails and text messages from the following individuals that relate to the movement and condition of the barges from September 11-18, 2020:

| | |
|---|---|
| Text messages: | Ricardo Gonzales, Skanska Safety Manager |
| | Rob Rodgers, Skanska Project Manager |
| | Jonathan Hunter, Skanska Quality Control Manager |
| | Tom Demarco, Skanska Project Executive |
| Emails: | Pat McGlynn, Skanska General Bridge Superintendent |
| | Tyler Beddow, Skanska Field Engineer |

And emails and texts for the period September 16-18:

| | |
|---|---|
| Text messages: | Tom DeMarco |
| | Daniel Francis, Skanska Project Manager, Precast Yard |
| | Eduardo Rubio, Skanska General Bridge Superintendent |
| | Ronnie Benton, Skanska General Bridge Superintendent |
| | Grant Walker, Skanska Superintendent, Demolition |
| | Tom Fulton, Skanska Vice President of Operations, Southeast Region |
| | Alvaro Salamanca, Skanska General Superintendent Roadway |

Skanska is not withholding any documents that might otherwise be responsive to this request. All responsive documents in Skanska's possession that are identified in future agreed queries of the ESI database will be produced following review. Skanska reserves the right to object to search terms and date ranges of future searches. Skanska may supplement this response in the event additional information is discovered or documents produced by third parties as part of Skanska's ongoing investigation and inquiry.

**INTERROGATORY NO. 4:**

Describe all methods of communication used by Skanska Southeast employees in the field to communicate with fellow colleagues, forepersons, managers, supervisors, and corporate directors or officers, whether also in the field or not, from the start date for the Pensacola Bay Bridge Replacement Project to the present. This interrogatory specifically includes not only intended methods of communications; but also those actually used, including personal phones and devices.

7

**ANSWER TO INTERROGATORY NO. 4:**

Defendant objects to this interrogatory. It is overly broad in time and scope, and non-specific. It would be impossible to identify every type of informal communication between hundreds of employees over a four year period of time. The interrogatory is not directed to specific activities or activities having any bearing on the issues of this case; therefore, it is also not requesting information that is relevant or would lead to the discovery of relevant information.

Defendant is aware of the following regularly used methods of communication on the Pensacola Bay Bridge project:

     a. Face to face
     b. Group meetings (in-person and virtual)
     c. Phone calls
     d. Email
     e. Text

**INTERROGATORY NO. 5:**

Identify and provide the "ownership interest" of each piece of construction equipment, including but not limited to, work platforms, cranes, and other fixed or moveable equipment, that caused damage to the Pensacola Bay Bridge, or any other piece of private property during Hurricane Sally. For purposes of this interrogatory, private property includes not just property owned by private individuals; but also corporations, businesses, the U.S. Navy, and any local, county or state entities.

**ANSWER TO INTERROGATORY NO. 5:**

A list of the barges used on the project with respective ownership is attached as Exhibit 3. Per agreement of the parties, this satisfies Interrogatory No.5.

**INTERROGATORY NO. 6:**

Identify the names of the entities and person(s) within the entities who were involved in the drafting, editing, and revising Skanska Southeast's Hurricane Preparedness Plan.

**ANSWER TO INTERROGATORY NO. 6:**

The following individuals are listed as reviewers of the Hurricane Preparedness Work Plan in use by defendant in September 2020:

Field Engineer- Sarah Stephens (also listed as the preparer of the plan)

Project Engineer- Catherine Burgess

Project Executive - Thomas DeMarco

Project Manager- Robert Rodgers

Safety Manager- Ricardo Gonzalez

Superintendent- Pat McGlynn

General Superintendent- Ronnie Benton

     Information from FDOT and third-parties relative to the Hurricane Preparedness Plan's evolution over the project are in the possession of Claimants. Skanska is not withholding any documents that might otherwise be responsive to this request. All responsive documents in Skanska's possession that are identified in future agreed queries of the ESI database and will be produced following review. Skanska reserves the right to object to search terms and date ranges of future searches. Skanska may supplement this response in the event additional information is discovered or documents produced by third parties as part of Skanska's ongoing investigation and inquiry.

**INTERROGATORY NO. 7:**

     For all tropical weather systems that threated to or actually did effect the Pensacola Bay Bridge Replacement Project site, identify by name and job title all persons involved in any execution of Skanska Southeast's Hurricane Preparedness Plan or other efforts to prepare the Pensacola Bay Bridge Replacement Project site for the effects of tropical weather systems effecting the Pensacola Bay region, including, but not limited to, the person or persons responsible for making the decision of whether to execute the Hurricane Preparedness Plan or not in anticipation of any such tropical weather systems.

**ANSWER TO INTERROGATORY NO. 7:**

     Skanska's Hurricane Preparedness Plan is not a static document. The document is modified no less than annually before the start of hurricane season to address the status of the project, the amount of equipment deployed on the water, the status of construction activities in the pre-cast yard, etc. Project leadership in place at the time of preparation of a Hurricane Plan participates in the preparation of the plan. All documents in Skanska's possession have been produced or are believed to be contained within the Project Database.

     The following individuals were involved with the planning and preparations ahead of Hurricane Sally and the manner in which the Hurricane Preparedness Plan could and/or would be implemented:

     Rob Rodgers

     Tom DeMarco

     Tom Fulton

     Patrick McGlynn

     Ronnie Benton

     Skanska is not withholding any documents that might otherwise be responsive to this request. All responsive documents in Skanska's possession that are identified in future agreed queries of the ESI database and will be produced following review. Skanska reserves the right to

object to search terms and date ranges of future searches. Skanska may supplement this response in the event additional information is discovered or documents produced by third parties as part of Skanska's ongoing investigation and inquiry.

**INTERROGATORY NO. 8:**

Every Skanska employee has responsibility for ensuring compliance with storm preparations or formal compliance with any Hurricane Preparedness Plan to include, relocating and/or securing all construction equipment for the Pensacola Bay Bridge Replacement Project, securing office facilities, administrative facilities, rental equipment, etc. It is impossible to identify each and every laborer or deckhand who may have played a roll in securing equipment on the bridge, a barge, or the pre-cast yard. However, each iteration of the Hurricane Plan identifies those individual employees responsible for implementation of the Hurricane Preparedness Plan—if the Plan was triggered.

**ANSWER TO INTERROGATORY NO. 8:**

Every Skanska employee has responsibility for ensuring compliance with storm preparations or formal compliance with any Hurricane Preparedness Plan to include, relocating and/or securing all construction equipment for the Pensacola Bay Bridge Replacement Project, securing office facilities, administrative facilities, rental equipment, etc. It is impossible to identify each and every laborer or deckhand who may have played a roll in securing equipment on the bridge, a barge, or the pre-cast yard. However, each iteration of the Hurricane Plan identifies those individual employees responsible for implementation of the Hurricane Preparedness Plan—if the Plan was triggered.

The best evidence of who participated in each iteration of the Hurricane Plan is contained within the ESI database. Skanska is not withholding any documents that might otherwise be responsive to this request. All responsive documents in Skanska's possession that are identified in future agreed queries of the ESI database and will be produced following review. Skanska reserves the right to object to search terms and date ranges of future searches. Skanska may supplement this response in the event additional information is discovered or documents produced by third parties as part of Skanska's ongoing investigation and inquiry.

**INTERROGATORY NO. 9:**

Describe in detail any damage to the Pensacola Bay Bridge, Pensacola Bay Fishing Pier, and Garcon Point Bridge following the impact of construction barges used on the Pensacola Bay Bridge Replacement Project, whether or not the damage occurred during the effects of Hurricane Sally.

**ANSWER TO INTERROGATORY NO. 9:**

Written estimates of damage to the Three Mile Bridge, Garcon Point Bridge, and Fishing Pier in Skanska's possession will be produced as part of Petitioner's ongoing e-discovery obligations. Petitioner will seek to identify all such documentation by June 10, 2021.

**INTERROGATORY NO. 10:**

Provide the location, by precise GPS coordinates, of any physical contact made by each piece of construction equipment, including work platforms, with the Pensacola Bay Bridge (original or replacement), Pensacola Bay Fishing Pier, Garcon Point Bridge, landmass, shoreline, dock, pier, house, golf course and/or coastal structure, of any such equipment, including any work platform that left its intended location between Monday, September 13, 2020 and September 17, 2020.

**ANSWER TO INTERROGATORY NO. 10:**

Skanska is in the process of producing photographs depicting the location of certain barges and where said barges were secured away from the bay bridge during Hurricane Sally. Further, Skanska has provided a detailed description of the movement of the barges in its response to Interrogatory No. 11. Claimants are in possession of that certain Emergency Authorization Permit secured from the Florida Department of Environmental Protection that contains a location map, photograph, and GPS coordinates for the barges that released from their moorings during Hurricane Sally's unforecasted and surprising late turn toward Pensacola and which ran aground on private or public property. Attached is a map detailing the approximate location of all barges post-Hurricane Sally.

Skanska will produce on or before June 10, 2021 a list of locations where it can confirm that barges made impact with property during the Sally event.

**INTERROGATORY NO. 11:**

Describe all steps taken by Skanska Southeast done in connection with the Hurricane Preparedness Plan between September 11-18, 2020. Included within this interrogatory is when construction work on the Pensacola Bay Bridge project was suspended and all specific steps taken, if any, to secure the construction barges in anticipation of the impacts of Hurricane Sally on the Pensacola Bay Bridge Replacement Project site.

**ANSWER TO INTERROGATORY NO. 11:**

Defendant objects to this interrogatory as a multiple request and overly broad and vague as to "all steps ... in connection with the plan." The plan was implemented over the course of several days at different intervals based on existing and/or predicted weather, bulletins, advisories, communications, work conditions, and available equipment, with safety of life always at the forefront of any activity or steps. A step by step "specific" listing of what was "done" would be unanswerable, as many persons were taking different actions at different and/or overlapping times and locations. Following is a non-exhaustive summary of what was "done."

On Saturday, September 12, 2020, Rob Rodgers initiated a mid-morning telephone call with Tom DeMarco to alert him to Tropical Depression #19 and its potential track. They set up a conference call at 1:00 P.M. CDT, and included senior field supervision on the call. The participants on the 1:00 P.M. call were: Rodgers, DeMarco, Tom Fulton, Allen Steele, Grant Walker, Will Bender, Daniel Francis, and Ricardo Gonzalez.

11

The conclusion at the end of the call was that the storm was not expected to make much of an impact in Pensacola, but to take precautionary steps in the event the forecast changed for the worse. To that end:

- Grant Walker was assigned to contact Portside Marine for availability of additional towing vessels, if needed
- Nick Johnson (in charge of tug boat coordination) and his crew were added to Sunday night's shift to assist with preparations, if necessary
- One captain was scheduled to be in on Sunday. Other captains were to be notified that they might be called in on Sunday to perform storm preparations

On Sunday, September 13, 2020, another conference call among Rob Rodgers, Nick Johnson, Tom DeMarco, Allen Steele, Eduardo Rubio, Ricardo Gonzalez, Daniel Francis and Will Bender. Although the conclusion was that the storm was still not threatening, the decision was made to take additional precautions and move the barges away from the bridge. Work to move the barges away from the bridge and to the mooring clusters would continue through Sunday night with the goal of having everything moved away from the bridge by Monday morning.

In light of the advisories and predicted track of the storm, it was decided Rig 20 could safely remain on site driving piles during the day on Sunday, at the end of which it would be secured, centered between the bridge and fishing pier with anchors set and spuds down. This arrangement had been used successfully (no barge movement) in a prior storm in August 2020, so it was deemed safe based for the anticipated conditions.

Nick Johnson contacted the additional tug captains to assist moving the barges. Rob Rodgers contacted Glenn Peterson, an engineer with CEI (contractor to the Florida Department of Transportation) to advise them of Skanska's plans. Peterson acknowledged the plans and actions without objection or comment.

The barge movements was accomplished with the tugs ALBERT PIKE and the DAWSON. The former was captained by Brad Thatch, the latter by Rob Hill. The following is a summary of where the barges were moved:

- *KS 6012 – beached*

- *#1 East side mooring*

- U1511 tied to steel mooring pile

    - Rig 20 2 spuds down and 5 anchors between spans;

- *Float Buoy #1 –*
    - MCD344 — tied to buoy

12

- *#2 short East side mooring*
  - 888 Ringer-- spud down, tied to M8034, KS 4006 secured to pile

- *#2 long east side mooring*
  - CBR 758 tied to piling
  - KS6013(slide barge)  tied to CBR 758
  - M8015 — tied to piling

- *460007* — was being taken to mooring but could not make it as it dropped a spud prematurely

- *KS1451/KS1453-* both barges had spud problems and could not be moved and so remained at bridge

- *Island of spudded barges-*
  - 46005-- spudded down
  - 4100 ringer — spudded down
  - 460012-- spudded down
  - 460001 —spudded down
  - KS4015 — tied to spudded barges

- *Floating Mooring/17ton sea Anchor-*
  - M8033 — tied off to anchor and tied off together
  - M8026

- *#3 East Side Mooring Piling -*
  - KS 431 — spudded down
  - JMC 188
  - M8002 — had excavator on it; not a spud barge JMC 188 and M8002 tied to pilings, tied together and tied to KS431

- *Second island of spudded barges-*
  - KS 5531— spudded down
  - 460006— spudded down
  - 470027 — tied to spudded barges

- *#4 East Mooring Piling*
  - 888 Ringer 2 — spudded down
  - M8030 — tied to Ranger 2
  - KS 40002-2 — spudded down
  - KS 5544  — spudded down
  - 471204 —— tied to pipe piles

13

- JMC 232— tied to 471204 and piles

- *Butcher Pen Cove*
  - KS 6012 — taken to Butcher Pen Cove on Tuesday — on a mooring buoy

- *West Side*
  - Trestle 470037— tied to west side of trestle

- *West #1*
  - 470038 - spudded down
  - M8021 - tied to pipe pile
  - M8031 --tied to pipe pile

- *#2 West Long*
  - MC 360 --tied to pipe pile
  - KS 6010-- tied to pipe pile
  - KS 5533 — spudded down and tied to 6010

- *West #2 Short*
  - KS 6011 — tied to mooring piles

By the morning of Monday, September 14, 2020, relocation and securing of the barges was complete. Thereafter, the barges were checked throughout the day and Skanska continued monitoring conditions through the evening and night.

On Tuesday September 15, at about 3 A.M., Skanska field engineer Tyler Beddow provided an email update on the status of barges and equipment. At 7 A.M. Skanksa learned that a barge had broken free of its moorings and was lying against the fishing pier. This barge was captured and resecured to a mooring cluster. A demo/slide barge also broke loose and was captured and taken to a mooring in Butcher Pen Cove.

The rest of the day, the tugs worked in increasingly bad conditions to add mooring lines and to replace mooring lines, where necessary. They worked until the sea conditions became too rough to continue safely. However, Skanska kept individuals on the PBB bridge to watch the barges until about 9 P.M., when it became unsafe for them to remain on the bridge.

**INTERROGATORY NO. 12:**

Identify all other weather events that required Skanska Southeast to stop work and/or secure equipment while working on the Pensacola Bay Bridge project prior to Hurricane Sally. In responding, state the weather event and describe with specificity the actions that Skanska Southeast took to secure equipment, provide the reasons work was stopped, and identify any action that was taken to secure equipment.

**ANSWER TO INTERROGATORY NO. 12:**

The interrogatory is objectionable as it seeks information beyond the facts relevant to the limitation action, plaintiffs' Master Complaint, the facts and liability at issue, and the Rule 26(f) order, (i.e. "all other weather events"), and is unintelligible as written, vague and overly broad in use of undefined terms such as " weather event" "stop work" "secure equipment" "reasons work was stopped" and "provide reasons work was stopped." Skanska responded to each weather event as necessary based on the weather advisories, predictions, stage of work, etc, and work on the project may have been stopped or interrupted on one or more of these occasions. The information regarding the number and date of storms is publicly available, but defendant is aware of the following storms occurring since the start of the project.

| Storm | Dates |
| --- | --- |
| Hurricane Harvey | August, 2017 |
| Hurricane Irma | September, 2017 |
| Hurricane Nate | October, 2017 |
| T/S Alberto | May, 2018 |
| T/S Gordon | September, 2018 |
| Hurricane Michael | October, 2018 |
| Hurricane Dorian | Aug/Sept 2019 |
| T/S Nestor | October, 2019 |
| T/S Olga | October, 2019 |
| T/S Cristobal | June, 2020 |
| Hurricane Marco | August, 2020 |
| Hurricane Sally | September, 2020 |
| Hurricane Delta | October, 2020 |
| Hurricane Zeta | October, 2020 |

Skanska is not withholding any documents that might otherwise be responsive to this request. All responsive documents in Skanska's possession that are identified in future agreed

queries of the ESI database and will be produced following review. Skanska reserves the right to object to search terms and date ranges of future searches. Skanska may supplement this response in the event additional information is discovered or documents produced by third parties as part of Skanska's ongoing investigation and inquiry.

**INTERROGATORY NO. 13:**

Identify all insurance policies, coverage amounts, the insureds, and the name of all insurers that provided coverage for any event related to Skanska Southeast's work on the Pensacola Bay Bridge Replacement Project or that may apply to damages described in the Complaint.

**ANSWER TO INTERROGATORY NO. 13:**

The interrogatory is objectionable as it seeks information beyond the facts relevant to the limitation action, plaintiffs' Master Complaint, the facts and liability at issue, and the Rule 26(f) order. Defendant objects to this interrogatory as calling for a legal conclusion and irrelevant, overbroad, and vague in referring to "any event." The policies themselves are the best evidence of their content and potential coverage. Defendant is aware of the following policies of insurance in effect at the time of Hurricane Sally:

Zurich Ocean Marine Policy No. MH 5843789 06

AXA/XL Excess Policy

Berkshire Hathaway Excess Policy

**INTERROGATORY NO. 14:**

Identify by event date, storm name, claim number, insurer, and amount paid of any insurance proceeds paid to Skanska Southeast, where proceeds were paid to reimburse Skanska Southeast or its contractors for the expense associated with its relocation of equipment due to the anticipated impact of tropical weather systems.

**ANSWER TO INTERROGATORY NO. 14:**

The interrogatory is objectionable as it seeks information beyond the facts relevant to the limitation action, plaintiffs' master complaint, the facts and liability at issue, and the Rule 26(f) order. Defendant objects to this interrogatory on the grounds that prior insurance claims for unrelated events is not relevant to the claims in this proceeding, is not calculated to lead to the discovery of relevant evidence, is unduly burdensome and overly broad.

**INTERROGATORY NO. 15:**

Identify by name any entity or person(s) who Skanska Southeast believes may be liable for the damage sustained by the Pensacola Bay Bridge during Hurricane Sally. *See Fabre v. Marin,* 623 So.2d 1182, 1185 (Fla.1993)("[T]he only means of determining a party's percentage of fault is to compare that party's percentage to all of the other entities who contributed to the accident, regardless of whether they have been or could have been joined as defendants.").

**ANSWER TO INTERROGATORY NO. 15:**

The damages were the result of Hurricane Sally, a Force Majeure/ Act of God. Skanska is presently unaware of any third party who may be liable.

**INTERROGATORY NO. 16:**

Identify all federal or state statutes (or regulations), including rules or protocols, whether or not created by federal or state governmental bodies, that governed, in any way, Skanska Southeast's response to or preparation for an approaching tropical weather system that might reasonably impact the Pensacola Bay Bridge Replacement Project worksite(s).

**ANSWER TO INTERROGATORY NO. 16:**

Defendant objects to this interrogatory as calling for a legal conclusion, attorney wok product, publicly available information, and not the discovery of fact evidence. In addition, the interrogatory is vague and non-specific and does not adequately define a "tropical weather system that might reasonably impact" the site, "rules and protocols" "governed in any way".

**INTERROGATORY NO. 17:**

Identify the entity or person(s) responsible for conducting the repairs to be made to the Pensacola Bay Bridge before, during, and after Hurricane Sally.  The process of conducting repairs, for the purpose of answering this interrogatory, includes damage assessment activities performed on the Pensacola Bay Bridge during and after Hurricane Sally.

**ANSWER TO INTERROGATORY NO. 17:**

The interrogatory is objectionable as it seeks information beyond the facts relevant to the limitation action, plaintiffs' Master Complaint, the facts and liability at issue, and the Rule 26(f) order, i.e. damages.

**INTERROGATORY NO. 18:**

Identify by name and role all entities that assisted with any part of the planning, management, design, and/or build of the Pensacola Bay Bridge construction project, inclusive of subcontractors, contractors, and third parties.

**ANSWER TO INTERROGATORY NO. 18:**

The interrogatory is objectionable as it seeks information beyond the facts relevant to the limitation action, plaintiffs' Master Complaint, the facts and liability at issue, and the Rule 26(f) order. Defendant objects to this interrogatory as overbroad, non-specific, not directed to any fact issues relevant to this case or likely to lead to the discovery of relevant evidence.

**INTERROGATORY NO. 19:**

List each of the 55 construction barges that were within 1 mile of the Pensacola Bay Bridge at 0800 on September 14, 2020 and describe in specific detail the designation or identifier of that construction barge, the manner in which that construction barge was intended to be used in the

performance of the project, and the materials and equipment that were located on each of those construction barges.

**ANSWER TO INTERROGATORY NO. 19:**

The interrogatory is objectionable as it seeks information beyond the facts relevant to the limitation action, plaintiffs' master complaint, the facts and liability at issue, and the Rule 26(f) order, regarding the intended use of the barges on the project and material or equipment on the barges, which may change from day to day, or even during the course of a day. Defendant objects to this interrogatory as overbroad, using undefined terms and requesting information that is irrelevant or unlikely to lead to the discovery of relevant evidence**.**

Skanska attaches a list of the barges located in the general area of the PBB on or about September 14, 2020. (Exhibit 1)

**INTERROGATORY NO. 20:**

Describe how, if at all, Skanska Southeast complied with its Hurricane Preparedness Plan with respect to the Pensacola Bay Bridge Replacement Project and the impact of all tropical weather systems, excluding Hurricane Sally, that were projected to or did impact the Pensacola Bay Bridge Replacement Project worksite(s), including, but not limited to, Hurricane Irma and Hurricane Michael.

**ANSWER TO INTERROGATORY NO. 20:**

The interrogatory is objectionable as it seeks information beyond the facts relevant to the limitation action, plaintiffs' Master Complaint, the facts and liability at issue, and the Rule 26(f) order, as it relates to storms and excludes Sally, the only relevant storm. Defendant objects to this interrogatory as vague, non-specific, overly broad and it does not sufficiently explain what it means by the terms " impact, complied, worksites" Furthermore, the actions taken for prior weather events, which were different in size, type, location, track, etc from Hurricane Sally, and at a time when barges were in different locations, placement, and stage of work, are irrelevant. See response to Interrogatory No. 12.

Nevertheless and subject to said objection, Skanska is not withholding any documents that might otherwise be responsive to this request.  All responsive documents in Skanska's possession that are identified in future agreed queries of the ESI database and will be produced following review.  Skanska reserves the right to object to search terms and date ranges of future searches. Skanska may supplement this response in the event additional information is discovered or documents produced by third parties as part of Skanska's ongoing investigation and inquiry.

**INTERROGATORY NO. 21:**

Describe all instances in which a construction barge used in the Pensacola Bay Bridge Replacement Project floated away from an intended mooring or anchorage site at any point from the date Skanska's began work on the project to the present, excluding any such instances occurring during Hurricane Sally.  When describing, please provide the intended mooring position and the location of the construction barges' terminus before its return to an intended mooring site,

including whether there was any disruption or damage to public or private property, including damage to the natural environment, such as, for example, damaged sea grasses or shore flora.

**ANSWER TO INTERROGATORY NO. 21:**

On or about December 19, 2020, material barge KS6010 escaped its moorings and ran aground at the BayBridge Condominiums in Gulf Breeze, Florida. The circumstances surrounding the barge becoming unmoored are unknown, but it is believed the lines holding the barge were deliberately cut by an unknown person(s). The barge is not believed to have caused any public or private property damage.

Skanska is not presently aware of any other barge associated with the project that broke its moorings; however, the project has been ongoing for more than 5 years and hundreds of people have worked on the project. Skanska is not withholding any documents that might otherwise be responsive to this request. All responsive documents in Skanska's possession that are identified in future agreed queries of the ESI database and will be produced following review. Skanska reserves the right to object to search terms and date ranges of future searches. Skanska may supplement this response in the event additional information is discovered or documents produced by third parties as part of Skanska's ongoing investigation and inquiry.

**INTERROGATORY NO. 22:**

Describe the status of all requests made by Skanska Southeast to FDOT or its agent(s), for additional contract time and compensation related to Skanska Southeast's activities made pursuant to efforts to prepare the Pensacola Bay Bridge Replacement Project site for the effects of tropical weather systems effecting the Pensacola Bay region, both before and after the Hurricane Preparedness Work Plan was put in place for the Pensacola Bay Bridge Replacement Project.

**ANSWER TO INTERROGATORY NO. 22:**

The interrogatory is objectionable as it seeks information beyond the facts relevant to the limitation action, plaintiffs' Master Complaint, the facts and liability at issue, and the Rule 26(f) order. Defendants object to this interrogatory as overbroad, vague, unintelligible, not directed to any fact issues relevant to this case or likely to lead to the discovery of relevant evidence.

It appears all documents requested are public records under Florida Public Records Laws. As such, it is believed all responsive documents are already in the possession of the Claimants. Nevertheless, Skanska is not withholding any documents that might otherwise be responsive to this request. All responsive documents in Skanska's possession that are identified in future agreed queries of the ESI database and will be produced following review. Skanska reserves the right to object to search terms and date ranges of future searches. Skanska may supplement this response in the event additional information is discovered or documents produced by third parties as part of Skanska's ongoing investigation and inquiry.

**INTERROGATORY NO. 23:**

Describe Skanska Southeast's document retention or preservation policies as applied to documents and communications created and utilized from September 11, 2020 to present. In

describing, provide the dates document retention policies were set in place, such as a "legal hold" to ensure the retention and preservation of documents and communications that relate to the movement of construction barges from their intended location during Hurricane Sally on the Pensacola Bay Bridge Replacement Project as described in the Master Claims of the Bridge Impact Claimants between September 13-18, 2020. (Dkt. No. 60) and whether any related documents were known to have been lost or deleted.

## ANSWER TO INTERROGATORY NO. 23:

The interrogatory is objectionable as it seeks information beyond the facts relevant to the limitation action, plaintiffs' Master Complaint, the facts and liability at issue, and the Rule 26(f) order. Defendants object to this interrogatory as overbroad, vague, not directed to any fact issues relevant to this case or likely to lead to the discovery of relevant evidence, requesting attorney work product, and material prepared in anticipation of litigation. Skanska has complied, and will continue to comply, with its discovery and evidentiary obligations including "legal hold" and preservation of evidence. Skanska implemented an evidence retention and hold policy post Sally. See attached Exhibit 3.

Skanska is not withholding any documents that might otherwise be responsive to this request. All responsive documents in Skanska's possession that are identified in future agreed queries of the ESI database and will be produced following review. Skanska reserves the right to object to search terms and date ranges of future searches. Skanska may supplement this response in the event additional information is discovered or documents produced by third parties as part of Skanska's ongoing investigation and inquiry.

## INTERROGATORY NO. 24:

Describe the source, if any exists, for meteorological data and interpretation of the same upon which Skanska Southeast or its agents rely in order to make decisions of whether to implement tropical weather preparation activities for the Pensacola Bay Bridge Replacement Project, including, but not limited to, implementing the Hurricane Preparedness Work Plan.

## ANSWER TO INTERROGATORY NO. 24:

Skanska used multiple sources for obtaining weather data, including tropical weather information, such as: National Weather Service, NOAA/National Hurricane Center, and Alan Archer Weather Services, a private consultant. In addition, Skanska also monitored radio and TV weather bulletins, obtained local, city, municipal, state, national, United States Coast Guard and Captain of the port advisories and/or information, all of which was used to determine the nature, scope, timing and implementation of any portion of the hurricane plan and/or any actions to be taken under given circumstances.

Respectfully submitted:


*/s/ Derek A. Walker*
**DEREK A. WALKER**
**Admitted Pro Hac Vice**
**KENNETH H. TRIBUCH**
Florida Bar No. 986887
Harold. K. Watson, Esq.
Derek A. Walker, Esq.
Charles P. Blanchard, Esq.
Jon W. Wise, Esq.
**CHAFFE MCCALL, LLP**
801 Travis, Suite 1910
Houston, Texas 77002
Telephone: (713) 546-9800
Facsimile: (713) 546-9806


and

**SCOTT A. REMINGTON**
Florida Bar No. 122483
**JEREMY C. BRANNING**
Florida Bar No. 507016
**CLARK PARTINGTON**
P.O. Box 13010
Pensacola, FL 32591-3010
Telephone: (850) 434-9200
Facsimile: (850) 432-7340

***Attorneys for Skanska USA Civil Southeast Inc.***
***and Skanska USA, Inc.***


## CERTIFICATE OF SERVICE

I do hereby certify that a copy of the above and foregoing pleading has been served upon all counsel of record by email, facsimile, and/or U.S. Mail, postage prepaid and properly addressed, this 1st day of June, 2021.

*/s/ Derek A. Walker*

## **VERIFICATION**

I declare that the foregoing answers to interrogatories are true and accurate to the best of my knowledge.

SKANSKA USA CIVIL SOUTHEAST, INC.

By: _____

THOMAS DEMARCO
Its: Project Executive Pensacola Bay Bridge
Replacement Project

STATE OF FLORIDA

COUNTY OF ESCAMBIA

I hereby certify that the foregoing instrument was acknowledged before me by means of (✓) physical presence, or ( ) online notarization this _13_ day of June, 2021 by Thomas DeMarco, as Project Executive Pensacola Bay Bridge Replacement Project for SKANSKA USA CIVIL SOUTHEAST, INC., who is personally known to me.

SCOTT A REMINGTON
Notary Public-State of FL
My Commission #GG 196562
My Comm. Exp.: May 31, 2022

[Notary Stamp]

NOTARY PUBLIC

| Employee Number | Employee Name | Work Date | Hours | Day of the week | Timecard Job Type Description | Timecard Job Step Description | Timecard Home Company | Timecard Home Company Name | Tax Identification Number | Timecard Business Number | Timecard Business Unit Description | Pay Per Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1012802 | DEMARCO, THOMAS J | 9/10/2020 | 8 | Thursday | Salaried Exempt | Project Executive | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1012802 | DEMARCO, THOMAS J | 9/11/2020 | 8 | Friday | Salaried Exempt | Project Executive | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1012802 | DEMARCO, THOMAS J | 9/14/2020 | 8 | Monday | Salaried Exempt | Project Executive | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1012802 | DEMARCO, THOMAS J | 9/15/2020 | 8 | Tuesday | Salaried Exempt | Project Executive | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1012802 | DEMARCO, THOMAS J | 9/16/2020 | 8 | Wednesday | Salaried Exempt | Project Executive | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1012802 | DEMARCO, THOMAS J | 9/17/2020 | 8 | Thursday | Salaried Exempt | Project Executive | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1012802 | DEMARCO, THOMAS J | 9/18/2020 | 8 | Friday | Salaried Exempt | Project Executive | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1025022 | GONZALEZ, RICARDO G | 9/10/2020 | 8 | Thursday | Salaried Exempt | Safety Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1025022 | GONZALEZ, RICARDO G | 9/11/2020 | 8 | Friday | Salaried Exempt | Safety Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1025022 | GONZALEZ, RICARDO G | 9/14/2020 | 8 | Monday | Salaried Exempt | Safety Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1025022 | GONZALEZ, RICARDO G | 9/15/2020 | 8 | Tuesday | Salaried Exempt | Safety Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1025022 | GONZALEZ, RICARDO G | 9/16/2020 | 8 | Wednesday | Salaried Exempt | Safety Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1025022 | GONZALEZ, RICARDO G | 9/17/2020 | 8 | Thursday | Salaried Exempt | Safety Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1025022 | GONZALEZ, RICARDO G | 9/18/2020 | 8 | Friday | Salaried Exempt | Safety Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1031182 | SULLIVAN, ANDREW W | 9/10/2020 | 8 | Thursday | Salaried Exempt | Surveyor Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1031182 | SULLIVAN, ANDREW W | 9/11/2020 | 8 | Friday | Salaried Exempt | Surveyor Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1031182 | SULLIVAN, ANDREW W | 9/14/2020 | 8 | Monday | Salaried Exempt | Surveyor Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1031182 | SULLIVAN, ANDREW W | 9/15/2020 | 8 | Tuesday | Salaried Exempt | Surveyor Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1031182 | SULLIVAN, ANDREW W | 9/16/2020 | 8 | Wednesday | Salaried Exempt | Surveyor Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1031182 | SULLIVAN, ANDREW W | 9/17/2020 | 8 | Thursday | Salaried Exempt | Surveyor Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1031182 | SULLIVAN, ANDREW W | 9/18/2020 | 8 | Friday | Salaried Exempt | Surveyor Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1037833 | RIVERA ROSADO, REJARNALDO | 9/10/2020 | 2 | Thursday | Salaried Exempt | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1037833 | RIVERA ROSADO, REJARNALDO | 9/10/2020 | 6 | Thursday | Salaried Exempt | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1037833 | RIVERA ROSADO, REJARNALDO | 9/11/2020 | 5 | Friday | Salaried Exempt | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1037833 | RIVERA ROSADO, REJARNALDO | 9/11/2020 | 3 | Friday | Salaried Exempt | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1037833 | RIVERA ROSADO, REJARNALDO | 9/13/2020 | 4.5 | Sunday | Salaried Exempt | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1044322 | HARRELSON, KELLY N | 9/10/2020 | 8 | Thursday | Salaried Exempt | Project Control Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1044322 | HARRELSON, KELLY N | 9/11/2020 | 8 | Friday | Salaried Exempt | Project Control Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1044322 | HARRELSON, KELLY N | 9/14/2020 | 8 | Monday | Salaried Exempt | Project Control Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1044322 | HARRELSON, KELLY N | 9/15/2020 | 8 | Tuesday | Salaried Exempt | Project Control Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1044322 | HARRELSON, KELLY N | 9/16/2020 | 8 | Wednesday | Salaried Exempt | Project Control Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1044322 | HARRELSON, KELLY N | 9/17/2020 | 8 | Thursday | Salaried Exempt | Project Control Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1044322 | HARRELSON, KELLY N | 9/18/2020 | 8 | Friday | Salaried Exempt | Project Control Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1045842 | ERWIN, PAUL CHRIS | 9/10/2020 | 8 | Thursday | Salaried Exempt | Field Offic Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1045842 | ERWIN, PAUL CHRIS | 9/11/2020 | 8 | Friday | Salaried Exempt | Field Offic Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1045842 | ERWIN, PAUL CHRIS | 9/14/2020 | 8 | Monday | Salaried Exempt | Field Offic Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1045842 | ERWIN, PAUL CHRIS | 9/15/2020 | 8 | Tuesday | Salaried Exempt | Field Offic Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1045842 | ERWIN, PAUL CHRIS | 9/16/2020 | 8 | Wednesday | Salaried Exempt | Field Offic Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1045842 | ERWIN, PAUL CHRIS | 9/17/2020 | 8 | Thursday | Salaried Exempt | Field Offic Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1045842 | ERWIN, PAUL CHRIS | 9/18/2020 | 8 | Friday | Salaried Exempt | Field Offic Mgr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104635 | SAROJU, KOSAL | 9/15/2020 | 4 | Tuesday | Salaried Exempt | Sub/Claim Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1046432 | HEWERDINE, LONNIE LEE | 9/10/2020 | 10 | Thursday | Operating Engin-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1046432 | HEWERDINE, LONNIE LEE | 9/11/2020 | 7.5 | Friday | Operating Engin-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1046432 | HEWERDINE, LONNIE LEE | 9/12/2020 | 3.5 | Saturday | Operating Engin-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1046432 | HEWERDINE, LONNIE LEE | 9/12/2020 | 5 | Saturday | Operating Engin-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1046432 | HEWERDINE, LONNIE LEE | 9/13/2020 | 6.5 | Sunday | Operating Engin-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1046432 | HEWERDINE, LONNIE LEE | 9/14/2020 | 4.5 | Monday | Operating Engin-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1046432 | HEWERDINE, LONNIE LEE | 9/18/2020 | 4 | Friday | Salaried Exempt | Contracts Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1046552 | HITT, BRYCE | 9/10/2020 | 4 | Thursday | Salaried Exempt | Contracts Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1046552 | HITT, BRYCE | 9/11/2020 | 5 | Friday | Salaried Exempt | Contracts Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1046552 | HITT, BRYCE | 9/14/2020 | 5 | Monday | Salaried Exempt | Contracts Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1046552 | HITT, BRYCE | 9/15/2020 | 3 | Tuesday | Salaried Exempt | Contracts Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1046552 | HITT, BRYCE | 9/16/2020 | 4 | Wednesday | Salaried Exempt | Contracts Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1046552 | HITT, BRYCE | 9/18/2020 | 8 | Friday | Salaried Exempt | Contracts Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |

Exhibit 1

| Emp # | Name | Date | Day | Hrs | Pay Type | Title | Code | Company | Acct | Job # | Location | Week End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104664 | WALKER, GRANT D | 9/10/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104664 | WALKER, GRANT D | 9/11/2020 | Friday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104664 | WALKER, GRANT D | 9/14/2020 | Monday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104664 | WALKER, GRANT D | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104664 | WALKER, GRANT D | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104664 | WALKER, GRANT D | 9/17/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104676 | FARRELL, BRENDAN | 9/10/2020 | Thursday | 8 | Salaried Exempt | Project Enginr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104676 | FARRELL, BRENDAN | 9/11/2020 | Friday | 8 | Salaried Exempt | Project Enginr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104676 | FARRELL, BRENDAN | 9/14/2020 | Monday | 8 | Salaried Exempt | Project Enginr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104676 | FARRELL, BRENDAN | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Project Enginr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104676 | FARRELL, BRENDAN | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Project Enginr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104676 | FARRELL, BRENDAN | 9/17/2020 | Thursday | 8 | Salaried Exempt | Project Enginr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104676 | FARRELL, BRENDAN | 9/18/2020 | Friday | 8 | Salaried Exempt | Project Enginr | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104704 | HILL, ROBERT E | 9/10/2020 | Thursday | 12 | Salaried Exempt | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104704 | HILL, ROBERT E | 9/11/2020 | Friday | 5 | Salaried Exempt | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104704 | HILL, ROBERT E | 9/12/2020 | Saturday | 7 | Salaried Exempt | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104704 | HILL, ROBERT E | 9/13/2020 | Sunday | 2 | Salaried Exempt | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104704 | HILL, ROBERT E | 9/14/2020 | Monday | 12 | Salaried Exempt | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104704 | HILL, ROBERT E | 9/15/2020 | Tuesday | 14 | Salaried Exempt | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104704 | HILL, ROBERT E | 9/16/2020 | Wednesday | 6 | Salaried Exempt | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104704 | HILL, ROBERT E | 9/17/2020 | Thursday | 8 | Salaried Exempt | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104704 | HILL, ROBERT E | 9/18/2020 | Friday | 14 | Salaried Exempt | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104838 | FRANCS, DANIELS | 9/10/2020 | Thursday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104838 | FRANCS, DANIELS | 9/11/2020 | Friday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104838 | FRANCS, DANIELS | 9/14/2020 | Monday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104838 | FRANCS, DANIELS | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104838 | FRANCS, DANIELS | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104838 | FRANCS, DANIELS | 9/17/2020 | Thursday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104838 | FRANCS, DANIELS | 9/18/2020 | Friday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104866 | BENTON, RONNIE W | 9/10/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104866 | BENTON, RONNIE W | 9/11/2020 | Friday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104866 | BENTON, RONNIE W | 9/14/2020 | Monday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104866 | BENTON, RONNIE W | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104866 | BENTON, RONNIE W | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104866 | BENTON, RONNIE W | 9/17/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104866 | BENTON, RONNIE W | 9/18/2020 | Friday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104866 | BROOKSHIRE, JAMES K | 9/10/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104903 | FULTON, THOMAS JONATHAN | 9/10/2020 | Thursday | 8 | Salaried Exempt | VP Operations | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104903 | FULTON, THOMAS JONATHAN | 9/11/2020 | Friday | 8 | Salaried Exempt | VP Operations | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 104903 | FULTON, THOMAS JONATHAN | 9/14/2020 | Monday | 8 | Salaried Exempt | VP Operations | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104903 | FULTON, THOMAS JONATHAN | 9/15/2020 | Tuesday | 8 | Salaried Exempt | VP Operations | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104903 | FULTON, THOMAS JONATHAN | 9/16/2020 | Wednesday | 8 | Salaried Exempt | VP Operations | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104903 | FULTON, THOMAS JONATHAN | 9/17/2020 | Thursday | 8 | Salaried Exempt | VP Operations | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104903 | FULTON, THOMAS JONATHAN | 9/18/2020 | Friday | 8 | Salaried Exempt | VP Operations | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104936 | HARRELSON, LENNON S | 9/10/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 104936 | HARRELSON, LENNON S | 9/11/2020 | Friday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 104936 | HARRELSON, LENNON S | 9/14/2020 | Monday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 104936 | HARRELSON, LENNON S | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 104936 | HARRELSON, LENNON S | 9/16/2020 | Wednesday | 5 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 104936 | HARRELSON, LENNON S | 9/17/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 104936 | HARRELSON, LENNON S | 9/18/2020 | Friday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 104969 | MCGLYNN, PATRICK E | 9/10/2020 | Thursday | 8 | Salaried Exempt | SR Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 104969 | MCGLYNN, PATRICK E | 9/11/2020 | Friday | 8 | Salaried Exempt | SR Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 104969 | MCGLYNN, PATRICK E | 9/14/2020 | Monday | 8 | Salaried Exempt | SR Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 104969 | MCGLYNN, PATRICK E | 9/15/2020 | Tuesday | 8 | Salaried Exempt | SR Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104969 | MCGLYNN, PATRICK E | 9/16/2020 | Wednesday | 8 | Salaried Exempt | SR Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104969 | MCGLYNN, PATRICK E | 9/17/2020 | Thursday | 8 | Salaried Exempt | SR Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 104969 | MCGLYNN, PATRICK E | 9/18/2020 | Friday | 8 | Salaried Exempt | SR Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106260 | DELANEY, MARTIN W | 9/10/2020 | Thursday | 1 | Laborer | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |

| Emp ID | Name | Classification | Role | Day | Date | Hours | Code | Employer | Acct # | Job # | Job Location | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Thursday | 9/10/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Thursday | 9/10/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Thursday | 9/10/2020 | 1.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Friday | 9/11/2020 | 3 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Friday | 9/11/2020 | 2.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Friday | 9/11/2020 | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Friday | 9/11/2020 | 1 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Saturday | 9/12/2020 | 1 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Saturday | 9/12/2020 | 1 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Saturday | 9/12/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Saturday | 9/12/2020 | 1 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Sunday | 9/13/2020 | 4.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Sunday | 9/13/2020 | 1 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Monday | 9/14/2020 | 1 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Monday | 9/14/2020 | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Monday | 9/14/2020 | 4 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Monday | 9/14/2020 | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Tuesday | 9/15/2020 | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Wednesday | 9/16/2020 | 9.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Thursday | 9/17/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Thursday | 9/17/2020 | 7.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Thursday | 9/17/2020 | 7 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Friday | 9/18/2020 | 1.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Friday | 9/18/2020 | 11.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106260 | DELANEY, MARTIN W | Laborer | Foreman | Friday | 9/18/2020 | 0.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106277 | JOHNSON, CAMERON E | Concrete Finisher | Journeyman | Thursday | 9/10/2020 | 11 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106277 | JOHNSON, CAMERON E | Concrete Finisher | Journeyman | Friday | 9/11/2020 | 4 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106277 | JOHNSON, CAMERON E | Concrete Finisher | Journeyman | Friday | 9/11/2020 | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106277 | JOHNSON, CAMERON E | Concrete Finisher | Journeyman | Friday | 9/11/2020 | 1 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106277 | JOHNSON, CAMERON E | Concrete Finisher | Journeyman | Saturday | 9/12/2020 | 4 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106277 | JOHNSON, CAMERON E | Concrete Finisher | Journeyman | Saturday | 9/12/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106277 | JOHNSON, CAMERON E | Concrete Finisher | Journeyman | Monday | 9/14/2020 | 5.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 106277 | JOHNSON, CAMERON E | Laborer | Journeyman | Monday | 9/14/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106277 | JOHNSON, CAMERON E | Laborer | Journeyman | Friday | 9/11/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106277 | JOHNSON, CAMERON E | Laborer | Journeyman | Friday | 9/11/2020 | 3 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106277 | JOHNSON, CAMERON E | Laborer | Journeyman | Saturday | 9/12/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106281 | REMBERT, HENRY LEE | Laborer | Journeyman | Thursday | 9/10/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106281 | REMBERT, HENRY LEE | Laborer | Journeyman | Thursday | 9/10/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106281 | REMBERT, HENRY LEE | Laborer | Journeyman | Friday | 9/11/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106281 | REMBERT, HENRY LEE | Laborer | Journeyman | Friday | 9/11/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106281 | REMBERT, HENRY LEE | Laborer | Journeyman | Saturday | 9/12/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106281 | REMBERT, HENRY LEE | Laborer | Journeyman | Saturday | 9/12/2020 | 3 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106281 | REMBERT, HENRY LEE | Laborer | Journeyman | Monday | 9/14/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106281 | REMBERT, HENRY LEE | Laborer | Journeyman | Monday | 9/14/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106281 | REMBERT, HENRY LEE | Laborer | Journeyman | Friday | 9/11/2020 | 1.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106281 | REMBERT, HENRY LEE | Laborer | Journeyman | Thursday | 9/17/2020 | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106281 | REMBERT, HENRY LEE | Laborer | Journeyman | Friday | 9/18/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106347 | SWENSON JR, CHARLES | Operating Engineer-St | Journeyman | Thursday | 9/10/2020 | 3 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106347 | SWENSON JR, CHARLES | Operating Engineer-St | Journeyman | Friday | 9/11/2020 | 3.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106347 | SWENSON JR, CHARLES | Operating Engineer-St | Journeyman | Saturday | 9/12/2020 | 0.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 106347 | SWENSON JR, CHARLES | Operating Engineer-St | Journeyman | Monday | 9/14/2020 | 4.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106347 | SWENSON JR, CHARLES | Operating Engineer-St | Journeyman | Thursday | 9/17/2020 | 6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106347 | SWENSON JR, CHARLES | Operating Engineer-St | Journeyman | Friday | 9/18/2020 | 6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |

| ID | Name | Date | Day | Hours | Classification | Title | Code | Company | Num1 | Num2 | Project | WE Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106347 | SWENSON JR, CHARLES E | 9/18/2020 | Friday | 2 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106367 | GUTIERREZ, VICTOR J HOVANY | 9/10/2020 | Thursday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106367 | GUTIERREZ, VICTOR J HOVANY | 9/10/2020 | Friday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106367 | GUTIERREZ, VICTOR J HOVANY | 9/11/2020 | Friday | 6 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106367 | GUTIERREZ, VICTOR J HOVANY | 9/11/2020 | Friday | 4 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106367 | GUTIERREZ, VICTOR J HOVANY | 9/11/2020 | Saturday | 1.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106367 | GUTIERREZ, VICTOR J HOVANY | 9/12/2020 | Friday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106367 | GUTIERREZ, VICTOR J HOVANY | 9/18/2020 | Friday | 11 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106369 | BIRCH, BENJAMIN D | 9/10/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106369 | BIRCH, BENJAMIN D | 9/11/2020 | Friday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106369 | BIRCH, BENJAMIN D | 9/14/2020 | Monday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106369 | BIRCH, BENJAMIN D | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106369 | BIRCH, BENJAMIN D | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106369 | BIRCH, BENJAMIN D | 9/16/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106369 | BIRCH, BENJAMIN D | 9/17/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106369 | BIRCH, BENJAMIN D | 9/18/2020 | Friday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106380 | ZACKOWSKI, ANTHONY STEPHEN | 9/10/2020 | Thursday | 10.5 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106380 | ZACKOWSKI, ANTHONY STEPHEN | 9/11/2020 | Friday | 5 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106380 | ZACKOWSKI, ANTHONY STEPHEN | 9/11/2020 | Friday | 1 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 106380 | ZACKOWSKI, ANTHONY STEPHEN | 9/14/2020 | Monday | 2 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 106380 | ZACKOWSKI, ANTHONY STEPHEN | 9/18/2020 | Thursday | 8 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 108180 | CORTEZ, STEVE GERALD | 9/10/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 108180 | CORTEZ, STEVE GERALD | 9/11/2020 | Friday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 108180 | CORTEZ, STEVE GERALD | 9/14/2020 | Monday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 108180 | CORTEZ, STEVE GERALD | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 108180 | CORTEZ, STEVE GERALD | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 108180 | CORTEZ, STEVE GERALD | 9/17/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 108180 | SWARTOUT, JULIET DENISE | 9/18/2020 | Friday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 108180 | SWARTOUT, JULIET DENISE | 9/10/2020 | Thursday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 108180 | SWARTOUT, JULIET DENISE | 9/11/2020 | Friday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 108180 | SWARTOUT, JULIET DENISE | 9/14/2020 | Monday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 108180 | SWARTOUT, JULIET DENISE | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 108180 | SWARTOUT, JULIET DENISE | 9/18/2020 | Friday | 8 | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 434667 | JOHNSON, NICHOLAS SCOTT | 9/10/2020 | Thursday | 3 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 434667 | JOHNSON, NICHOLAS SCOTT | 9/11/2020 | Friday | 6 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 434667 | JOHNSON, NICHOLAS SCOTT | 9/14/2020 | Monday | 5.5 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 434667 | JOHNSON, NICHOLAS SCOTT | 9/16/2020 | Wednesday | 5 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 434667 | JOHNSON, NICHOLAS SCOTT | 9/17/2020 | Thursday | 1.5 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 434667 | JOHNSON, NICHOLAS SCOTT | 9/18/2020 | Friday | 8.5 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 434983 | AMOS, CHARLES D | 9/10/2020 | Thursday | 8 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 434983 | AMOS, CHARLES D | 9/11/2020 | Friday | 4 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 434983 | AMOS, CHARLES D | 9/12/2020 | Saturday | 2 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 434983 | AMOS, CHARLES D | 9/12/2020 | Friday | 1.5 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 434983 | AMOS, CHARLES D | 9/10/2020 | Thursday | 6 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 434983 | AMOS, CHARLES D | 9/10/2020 | Saturday | 7 | Operating Engineer-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 436279 | SWENSON, DANIEL WALKER | 9/11/2020 | Thursday | 7 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 436279 | SWENSON, DANIEL WALKER | 9/11/2020 | Friday | 6 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 436279 | SWENSON, DANIEL WALKER | 9/12/2020 | Saturday | 2 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 436279 | SWENSON, DANIEL WALKER | 9/12/2020 | Thursday | 1.5 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 436279 | SWENSON, DANIEL WALKER | 9/12/2020 | Saturday | 9 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 436279 | SWENSON, DANIEL WALKER | 9/17/2020 | Thursday | 6 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 436279 | SWENSON, DANIEL WALKER | 9/18/2020 | Friday | 2 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 436279 | SWENSON, DANIEL WALKER | 9/18/2020 | Friday | 9 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |

| ID | Name | Date | Day | Hours | Craft | Class | Code | Company | No. 1 | No. 2 | Location | Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 436907 | THACH, BRADLEY FORREST | 9/12/2020 | Saturday | 9 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 436907 | THACH, BRADLEY FORREST | 9/13/2020 | Sunday | 12 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 436907 | THACH, BRADLEY FORREST | 9/14/2020 | Monday | 12 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 436907 | THACH, BRADLEY FORREST | 9/15/2020 | Tuesday | 14 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 436907 | THACH, BRADLEY FORREST | 9/17/2020 | Thursday | 14 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 436907 | THACH, BRADLEY FORREST | 9/18/2020 | Friday | 14 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 437215 | BELK, EARL HAROLD | 9/10/2020 | Thursday | 7.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 437215 | BELK, EARL HAROLD | 9/10/2020 | Thursday | 1 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 437215 | BELK, EARL HAROLD | 9/11/2020 | Friday | 3.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 437215 | BELK, EARL HAROLD | 9/11/2020 | Friday | 5.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 437215 | BELK, EARL HAROLD | 9/13/2020 | Sunday | 7 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 437215 | BELK, EARL HAROLD | 9/14/2020 | Monday | 10.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 437215 | BELK, EARL HAROLD | 9/17/2020 | Thursday | 7.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 437215 | BELK, EARL HAROLD | 9/17/2020 | Thursday | 9.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 437215 | BELK, EARL HAROLD | 9/18/2020 | Friday | 6 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 437241 | RIVERA, JOSE | 9/10/2020 | Thursday | 8 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 437241 | RIVERA, JOSE | 9/10/2020 | Thursday | 2 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 437241 | RIVERA, JOSE | 9/10/2020 | Thursday | 0.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 437241 | RIVERA, JOSE | 9/10/2020 | Thursday | 2.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 437241 | RIVERA, JOSE | 9/11/2020 | Friday | 1 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 437241 | RIVERA, JOSE | 9/11/2020 | Friday | 9.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 437241 | RIVERA, JOSE | 9/12/2020 | Saturday | 3.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 437241 | RIVERA, JOSE | 9/12/2020 | Saturday | 2.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 437241 | RIVERA, JOSE | 9/14/2020 | Monday | 10.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 437241 | RIVERA, JOSE | 9/14/2020 | Monday | 6 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 437241 | RIVERA, JOSE | 9/14/2020 | Monday | 1.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 437241 | RIVERA, JOSE | 9/15/2020 | Tuesday | 1 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 437241 | RIVERA, JOSE | 9/18/2020 | Friday | 7 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 439575 | STUART JR, RONALD | 9/10/2020 | Thursday | 1 | Operating Engin- St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 439575 | STUART JR, RONALD | 9/10/2020 | Thursday | 3 | Operating Engin- St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 439575 | STUART JR, RONALD | 9/12/2020 | Saturday | 8.5 | Operating Engin- St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 439575 | STUART JR, RONALD | 9/12/2020 | Saturday | 1 | Operating Engin- St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 439575 | STUART JR, RONALD | 9/13/2020 | Sunday | 1 | Operating Engin- St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 439575 | STUART JR, RONALD | 9/13/2020 | Sunday | 4 | Operating Engin- St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 439575 | STUART JR, RONALD | 9/14/2020 | Monday | 3 | Operating Engin- St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 440116 | JUAREZ SANCHEZ, FRANCISCO | 9/10/2020 | Thursday | 4 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 440116 | JUAREZ SANCHEZ, FRANCISCO | 9/10/2020 | Thursday | 6 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 440116 | JUAREZ SANCHEZ, FRANCISCO | 9/10/2020 | Thursday | 10.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 440116 | JUAREZ SANCHEZ, FRANCISCO | 9/11/2020 | Friday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 440116 | JUAREZ SANCHEZ, FRANCISCO | 9/12/2020 | Saturday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 440116 | JUAREZ SANCHEZ, FRANCISCO | 9/12/2020 | Saturday | 3.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 440116 | JUAREZ SANCHEZ, FRANCISCO | 9/14/2020 | Monday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 440116 | JUAREZ SANCHEZ, FRANCISCO | 9/18/2020 | Friday | 11 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 440193 | HOFFMAN, JASON EDWARD | 9/10/2020 | Thursday | 10 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 440193 | HOFFMAN, JASON EDWARD | 9/11/2020 | Friday | 2.5 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 440193 | HOFFMAN, JASON EDWARD | 9/11/2020 | Friday | 6.5 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 440193 | HOFFMAN, JASON EDWARD | 9/12/2020 | Saturday | 1 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 440193 | HOFFMAN, JASON EDWARD | 9/14/2020 | Monday | 1 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 440193 | HOFFMAN, JASON EDWARD | 9/15/2020 | Tuesday | 8 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 440193 | HOFFMAN, JASON EDWARD | 9/18/2020 | Friday | 11 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 441243 | GONZALEZ, LUIS M | 9/10/2020 | Thursday | 1 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 441243 | GONZALEZ, LUIS M | 9/10/2020 | Thursday | 9 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 441243 | GONZALEZ, LUIS M | 9/11/2020 | Friday | 4 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 441243 | GONZALEZ, LUIS M | 9/11/2020 | Friday | 13 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 441243 | GONZALEZ, LUIS M | 9/12/2020 | Saturday | 6 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 441243 | GONZALEZ, LUIS M | 9/14/2020 | Monday | 2 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 441243 | GONZALEZ, LUIS M | 9/15/2020 | Tuesday | 1 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 441243 | GONZALEZ, LUIS M | 9/15/2020 | Tuesday | 2 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 441243 | GONZALEZ, LUIS M | 9/18/2020 | Friday | 12.5 | Carpenter | Foreman Crew 3-6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |

| Emp ID | Name | Date | Day | Hours | Classification | Level | Code | Company | Number | WO | Location | Process Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441246 | RECTOR, RALPH SCOTT | 9/10/2020 | Thursday | 10 | Operating Engin-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 441246 | RECTOR, RALPH SCOTT | 9/11/2020 | Friday | 8 | Operating Engin-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 441246 | RECTOR, RALPH SCOTT | 9/11/2020 | Friday | 2 | Operating Engin-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 441246 | RECTOR, RALPH SCOTT | 9/12/2020 | Saturday | 5 | Operating Engin-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 441246 | RECTOR, RALPH SCOTT | 9/14/2020 | Monday | 1 | Operating Engin-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 441246 | RECTOR, RALPH SCOTT | 9/14/2020 | Monday | 5.5 | Operating Engin-Sr | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 441388 | FABIAN ROMERO, SALVADOR | 9/10/2020 | Thursday | 12 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 441388 | FABIAN ROMERO, SALVADOR | 9/11/2020 | Friday | 6 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 441388 | FABIAN ROMERO, SALVADOR | 9/11/2020 | Friday | 13 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 441388 | FABIAN ROMERO, SALVADOR | 9/12/2020 | Saturday | 8.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 441388 | FABIAN ROMERO, SALVADOR | 9/14/2020 | Monday | 6.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 441388 | FABIAN ROMERO, SALVADOR | 9/15/2020 | Tuesday | 2 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE PRECAST YARD | 9/27/2020 |
| 441388 | FABIAN ROMERO, SALVADOR | 9/15/2020 | Tuesday | 9 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/27/2020 |
| 441388 | FABIAN ROMERO, SALVADOR | 9/17/2020 | Thursday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 441388 | FABIAN ROMERO, SALVADOR | 9/18/2020 | Friday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 441388 | FABIAN ROMERO, SALVADOR | 9/18/2020 | Friday | 5.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 442343 | FABIAN, ANTONIO R | 9/10/2020 | Thursday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442343 | FABIAN, ANTONIO R | 9/10/2020 | Thursday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442343 | FABIAN, ANTONIO R | 9/11/2020 | Friday | 4.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442343 | FABIAN, ANTONIO R | 9/11/2020 | Friday | 1.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 442343 | FABIAN, ANTONIO R | 9/14/2020 | Monday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 442343 | FABIAN, ANTONIO R | 9/14/2020 | Monday | 0.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 442343 | FABIAN, ANTONIO R | 9/15/2020 | Tuesday | 1 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 442343 | FABIAN, ANTONIO R | 9/17/2020 | Thursday | 1 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442343 | FABIAN, ANTONIO R | 9/18/2020 | Friday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442343 | FABIAN, ANTONIO R | 9/18/2020 | Friday | 9.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/27/2020 |
| 442343 | FABIAN, ANTONIO R | 9/12/2020 | Saturday | 9.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 442343 | FABIAN, ANTONIO R | 9/12/2020 | Saturday | 8.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 442343 | FABIAN, ANTONIO R | 9/13/2020 | Sunday | 4.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442343 | FABIAN, ANTONIO R | 9/14/2020 | Monday | 5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442482 | MOODER, JAMES HARVEY | 9/15/2020 | Tuesday | 4.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442482 | MOODER, JAMES HARVEY | 9/11/2020 | Friday | 4 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442482 | MOODER, JAMES HARVEY | 9/11/2020 | Friday | 1.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442482 | MOODER, JAMES HARVEY | 9/12/2020 | Saturday | 4 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442482 | MOODER, JAMES HARVEY | 9/12/2020 | Saturday | 4 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 442482 | MOODER, JAMES HARVEY | 9/13/2020 | Sunday | 3 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 442482 | MOODER, JAMES HARVEY | 9/14/2020 | Monday | 3 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 442482 | MOODER, JAMES HARVEY | 9/15/2020 | Tuesday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442482 | MOODER, JAMES HARVEY | 9/18/2020 | Friday | 7.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 442482 | MOODER, JAMES HARVEY | 9/17/2020 | Thursday | 8 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 443305 | NOONAN, STACEY L | 9/10/2020 | Thursday | 9.5 | Salaried Non-Exempt Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 443305 | NOONAN, STACEY L | 9/11/2020 | Friday | 0.5 | Salaried Non-Exempt Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 443305 | NOONAN, STACEY L | 9/12/2020 | Saturday | 8 | Salaried Non-Exempt Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 443305 | NOONAN, STACEY L | 9/13/2020 | Sunday | 3.5 | Salaried Non-Exempt Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 443305 | NOONAN, STACEY L | 9/14/2020 | Monday | 6 | Salaried Non-Exempt Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 443305 | NOONAN, STACEY L | 9/15/2020 | Tuesday | 13 | Salaried Non-Exempt Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 443305 | NOONAN, STACEY L | 9/17/2020 | Thursday | 10 | Salaried Non-Exempt Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 443305 | NOONAN, STACEY L | 9/18/2020 | Friday | 10 | Salaried Non-Exempt Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 443305 | NOONAN, STACEY L | 9/18/2020 | Friday | 10 | Salaried Non-Exempt Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 443752 | WILKINS, DAVID LEE | 9/12/2020 | Saturday | 10 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443752 | WILKINS, DAVID LEE | 9/12/2020 | Saturday | 4 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443752 | WILKINS, DAVID LEE | 9/14/2020 | Monday | 8 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443752 | WILKINS, DAVID LEE | 9/16/2020 | Wednesday | 10 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 10/18/2020 |
| 443752 | WILKINS, DAVID LEE | 9/17/2020 | Thursday | 12 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 443754 | CASITY JR, GERALD PENDLETON | 9/10/2020 | Thursday | 3 | | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE PRECAST YARD | 9/13/2020 |

| Emp ID | Employee | Work Date | Day | Hours | Classification | Craft | Local | Employer | Acct No | Job No | Location | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 443754 | CASITY JR, GERALD PENDLETON | 9/10/2020 | Thursday | 5.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443754 | CASITY JR, GERALD PENDLETON | 9/10/2020 | Thursday | 3 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443754 | CASITY JR, GERALD PENDLETON | 9/11/2020 | Friday | 3 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443754 | CASITY JR, GERALD PENDLETON | 9/11/2020 | Friday | 5.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443754 | CASITY JR, GERALD PENDLETON | 9/12/2020 | Saturday | 0.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443754 | CASITY JR, GERALD PENDLETON | 9/12/2020 | Saturday | 3 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443754 | CASITY JR, GERALD PENDLETON | 9/12/2020 | Saturday | 1 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443754 | CASITY JR, GERALD PENDLETON | 9/12/2020 | Saturday | 5.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443754 | CASITY JR, GERALD PENDLETON | 9/15/2020 | Tuesday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 443754 | CASITY JR, GERALD PENDLETON | 9/17/2020 | Thursday | 8 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 443754 | CASITY JR, GERALD PENDLETON | 9/18/2020 | Friday | 8.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/27/2020 |
| 443886 | JONES, LESLIE ALLEN | 9/10/2020 | Thursday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443886 | JONES, LESLIE ALLEN | 9/10/2020 | Thursday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443886 | JONES, LESLIE ALLEN | 9/11/2020 | Friday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443886 | JONES, LESLIE ALLEN | 9/11/2020 | Friday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443886 | JONES, LESLIE ALLEN | 9/12/2020 | Saturday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443886 | JONES, LESLIE ALLEN | 9/12/2020 | Saturday | 6.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 443886 | JONES, LESLIE ALLEN | 9/17/2020 | Thursday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 443886 | JONES, LESLIE ALLEN | 9/17/2020 | Thursday | 7.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 443886 | JONES, LESLIE ALLEN | 9/18/2020 | Friday | 10.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 444211 | HARRIS, CAMERON JOEL | 9/10/2020 | Thursday | 7.5 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 444211 | HARRIS, CAMERON JOEL | 9/11/2020 | Friday | 3.5 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 444211 | HARRIS, CAMERON JOEL | 9/13/2020 | Sunday | 6 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 444211 | HARRIS, CAMERON JOEL | 9/14/2020 | Monday | 10 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 444211 | HARRIS, CAMERON JOEL | 9/16/2020 | Wednesday | 12 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 444211 | HARRIS, CAMERON JOEL | 9/17/2020 | Thursday | 11 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 444211 | HARRIS, CAMERON JOEL | 9/17/2020 | Thursday | 8 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 444211 | HARRIS, CAMERON JOEL | 9/17/2020 | Thursday | 4.5 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 444515 | ELLIOTT, BOBBY | 9/10/2020 | Thursday | 4.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 444515 | ELLIOTT, BOBBY | 9/11/2020 | Friday | 4 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 444515 | ELLIOTT, BOBBY | 9/11/2020 | Friday | 1 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 444515 | ELLIOTT, BOBBY | 9/12/2020 | Saturday | 5.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 444515 | ELLIOTT, BOBBY | 9/12/2020 | Saturday | 5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 444515 | ELLIOTT, BOBBY | 9/14/2020 | Monday | 2 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 444515 | ELLIOTT, BOBBY | 9/14/2020 | Monday | 1 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 444515 | ELLIOTT, BOBBY | 9/14/2020 | Monday | 2 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 444515 | ELLIOTT, BOBBY | 9/18/2020 | Friday | 8 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 444700 | MCKINNEY, TERRY BETHEA | 9/10/2020 | Thursday | 12 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 444700 | MCKINNEY, TERRY BETHEA | 9/11/2020 | Friday | 12 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 444700 | MCKINNEY, TERRY BETHEA | 9/12/2020 | Saturday | 4 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 444700 | MCKINNEY, TERRY BETHEA | 9/12/2020 | Saturday | 4 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 444700 | MCKINNEY, TERRY BETHEA | 9/17/2020 | Thursday | 4 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 445301 | BEDNAR, PAUL WILLIAM | 9/10/2020 | Thursday | 5.5 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 445301 | BEDNAR, PAUL WILLIAM | 9/11/2020 | Friday | 3.5 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 445301 | BEDNAR, PAUL WILLIAM | 9/11/2020 | Friday | 2 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 445301 | BEDNAR, PAUL WILLIAM | 9/12/2020 | Saturday | 5 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 445321 | TROUT, MASON DANIEL | 9/10/2020 | Thursday | 5 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 445321 | TROUT, MASON DANIEL | 9/11/2020 | Friday | 6 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 445321 | TROUT, MASON DANIEL | 9/14/2020 | Monday | 8 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 445321 | TROUT, MASON DANIEL | 9/14/2020 | Monday | 11 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 445321 | TROUT, MASON DANIEL | 9/15/2020 | Tuesday | 2.5 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 446166 | SMOTHERS, RICHARD D | 9/18/2020 | Friday | 3 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 446166 | SMOTHERS, RICHARD D | 9/10/2020 | Thursday | 2.5 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 446166 | SMOTHERS, RICHARD D | 9/10/2020 | Thursday | 2.5 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/10/2020 | Thursday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/10/2020 | Thursday | 2.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/11/2020 | Friday | 2.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/11/2020 | Friday | 2.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/11/2020 | Friday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |

| ID | Name | Date | Hours | Day | Classification | Role | Code | Company | Num1 | Num2 | Location | End Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/11/2020 | 2.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/11/2020 | 7 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/12/2020 | 2 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/12/2020 | 2.5 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/12/2020 | 2.5 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/24/2020 | 2 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/24/2020 | 7.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/24/2020 | 7.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/17/2020 | 9 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/17/2020 | 11.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 446951 | FLORES SOL, CARLOS WILLIAM | 9/10/2020 | 10 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 447068 | JONES, WALTER CLEVELAND | 9/11/2020 | 7 | Friday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 447068 | JONES, WALTER CLEVELAND | 9/11/2020 | 7 | Friday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 447068 | JONES, WALTER CLEVELAND | 9/11/2020 | 1 | Friday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 447068 | JONES, WALTER CLEVELAND | 9/12/2020 | 8.5 | Saturday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 447068 | JONES, WALTER CLEVELAND | 9/14/2020 | 4.5 | Monday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 447068 | JONES, WALTER CLEVELAND | 9/14/2020 | 2.5 | Monday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 447068 | JONES, WALTER CLEVELAND | 9/18/2020 | 8 | Friday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 447077 | MEEKS JR, JAMES H | 9/10/2020 | 8.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 447077 | MEEKS JR, JAMES H | 9/10/2020 | 2 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447077 | MEEKS JR, JAMES H | 9/13/2020 | 5 | Sunday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447077 | MEEKS JR, JAMES H | 9/13/2020 | 6 | Sunday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447077 | MEEKS JR, JAMES H | 9/14/2020 | 1.5 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 447078 | BROWN, TREVOR AMOS | 9/10/2020 | 4.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447078 | BROWN, TREVOR AMOS | 9/10/2020 | 4.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447078 | BROWN, TREVOR AMOS | 9/11/2020 | 5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447078 | BROWN, TREVOR AMOS | 9/11/2020 | 1.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447078 | BROWN, TREVOR AMOS | 9/12/2020 | 2 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447078 | BROWN, TREVOR AMOS | 9/12/2020 | 1 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447078 | BROWN, TREVOR AMOS | 9/24/2020 | 2 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 447078 | BROWN, TREVOR AMOS | 9/10/2020 | 3 | Thursday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447081 | SIMPKINS JR, CHARLIE RAY | 9/10/2020 | 7.5 | Thursday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447081 | SIMPKINS JR, CHARLIE RAY | 9/10/2020 | 9.5 | Thursday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447081 | SIMPKINS JR, CHARLIE RAY | 9/11/2020 | 1.5 | Friday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447081 | SIMPKINS JR, CHARLIE RAY | 9/12/2020 | 6 | Saturday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447081 | SIMPKINS JR, CHARLIE RAY | 9/15/2020 | 10 | Tuesday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 447081 | SIMPKINS JR, CHARLIE RAY | 9/18/2020 | 6 | Friday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 447081 | SIMPKINS JR, CHARLIE RAY | 9/18/2020 | 3.5 | Friday | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 447081 | SIMPKINS JR, CHARLIE RAY | 9/10/2020 | 4 | Thursday | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 448051 | LUCIOUS, MATTHEW LAMAR | 9/11/2020 | 12 | Friday | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 448051 | LUCIOUS, MATTHEW LAMAR | 9/12/2020 | 0.5 | Saturday | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 448051 | LUCIOUS, MATTHEW LAMAR | 9/12/2020 | 1.5 | Saturday | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 448051 | LUCIOUS, MATTHEW LAMAR | 9/12/2020 | 3 | Saturday | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 448051 | LUCIOUS, MATTHEW LAMAR | 9/12/2020 | 6.5 | Saturday | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 448051 | LUCIOUS, MATTHEW LAMAR | 9/10/2020 | 5.5 | Thursday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 448055 | CARDONA JR, JOSE L | 9/10/2020 | 5.5 | Thursday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 448056 | CARDONA JR, JOSE L | 9/11/2020 | 7 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 448914 | TRUJILLO JR, MICHAEL STEVEN | 9/10/2020 | 5.5 | Thursday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 448914 | TRUJILLO JR, MICHAEL STEVEN | 9/10/2020 | 5.5 | Thursday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 448914 | TRUJILLO JR, MICHAEL STEVEN | 9/11/2020 | 7 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |

| Emp ID | Name | Date | Hrs | Day | Classification | Role | Code | Company | Number | Loc # | Location | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448914 | TRUJILLO JR, MICHAEL STEVEN | 9/11/2020 | 3.5 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 448914 | TRUJILLO JR, MICHAEL STEVEN | 9/12/2020 | 6 | Saturday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 448914 | TRUJILLO JR, MICHAEL STEVEN | 9/14/2020 | 2 | Monday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 448914 | TRUJILLO JR, MICHAEL STEVEN | 9/15/2020 | 2 | Tuesday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 448914 | TRUJILLO JR, MICHAEL STEVEN | 9/18/2020 | 10 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 449273 | WARREN JR, CARLOS MARTINEZ | 9/10/2020 | 5 | Thursday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449273 | WARREN JR, CARLOS MARTINEZ | 9/10/2020 | 5 | Thursday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449273 | WARREN JR, CARLOS MARTINEZ | 9/11/2020 | 3 | Friday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449273 | WARREN JR, CARLOS MARTINEZ | 9/11/2020 | 4 | Friday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449273 | WARREN JR, CARLOS MARTINEZ | 9/12/2020 | 3 | Saturday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449273 | WARREN JR, CARLOS MARTINEZ | 9/12/2020 | 5.5 | Saturday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449273 | WARREN JR, CARLOS MARTINEZ | 9/14/2020 | 5 | Monday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 449273 | WARREN JR, CARLOS MARTINEZ | 9/14/2020 | 7 | Monday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 449275 | OEHM WESTERGAARD, CODY JARET | 9/10/2020 | 8 | Thursday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449275 | OEHM WESTERGAARD, CODY JARET | 9/11/2020 | 8 | Friday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449275 | OEHM WESTERGAARD, CODY JARET | 9/12/2020 | 8 | Saturday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449275 | OEHM WESTERGAARD, CODY JARET | 9/14/2020 | 8 | Monday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 449275 | OEHM WESTERGAARD, CODY JARET | 9/16/2020 | 8 | Wednesday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 449275 | OEHM WESTERGAARD, CODY JARET | 9/17/2020 | 8 | Thursday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 449706 | RAMIREZ CASIANO, WILLIAM ALEXIS | 9/10/2020 | 12 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449706 | RAMIREZ CASIANO, WILLIAM ALEXIS | 9/11/2020 | 6 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449706 | RAMIREZ CASIANO, WILLIAM ALEXIS | 9/11/2020 | 4 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449706 | RAMIREZ CASIANO, WILLIAM ALEXIS | 9/12/2020 | 6 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449706 | RAMIREZ CASIANO, WILLIAM ALEXIS | 9/12/2020 | 10 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449706 | RAMIREZ CASIANO, WILLIAM ALEXIS | 9/14/2020 | 6 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 449706 | RAMIREZ CASIANO, WILLIAM ALEXIS | 9/15/2020 | 6 | Tuesday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 449706 | RAMIREZ CASIANO, WILLIAM ALEXIS | 9/18/2020 | 7 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 449723 | FERNEIL JR, JAMES LOUIS | 9/10/2020 | 9.5 | Thursday | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449723 | FERNEIL JR, JAMES LOUIS | 9/11/2020 | 2.5 | Friday | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 449723 | FERNEIL JR, JAMES LOUIS | 9/14/2020 | 6.5 | Monday | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 449723 | FERNEIL JR, JAMES LOUIS | 9/14/2020 | 5 | Monday | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 449723 | FERNEIL JR, JAMES LOUIS | 9/15/2020 | 6 | Tuesday | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 450150 | SALAMANCA, ALVARO | 9/10/2020 | 2 | Thursday | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 450150 | SALAMANCA, ALVARO | 9/11/2020 | 8 | Friday | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 450150 | SALAMANCA, ALVARO | 9/12/2020 | 8 | Saturday | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 450150 | SALAMANCA, ALVARO | 9/14/2020 | 8 | Monday | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 450150 | SALAMANCA, ALVARO | 9/16/2020 | 8 | Wednesday | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 450150 | SALAMANCA, ALVARO | 9/17/2020 | 5 | Thursday | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 450479 | MIMS, ALFRED JUNIOR | 9/10/2020 | 5 | Thursday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 450479 | MIMS, ALFRED JUNIOR | 9/10/2020 | 10 | Thursday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 450479 | MIMS, ALFRED JUNIOR | 9/11/2020 | 6 | Friday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 450479 | MIMS, ALFRED JUNIOR | 9/12/2020 | 2 | Saturday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 450479 | MIMS, ALFRED JUNIOR | 9/14/2020 | 10 | Monday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 450776 | WHITAKER, SHELTON RODD | 9/10/2020 | 10 | Thursday | Operating Engine-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 450776 | WHITAKER, SHELTON RODD | 9/11/2020 | 2 | Friday | Operating Engine-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 450776 | WHITAKER, SHELTON RODD | 9/12/2020 | 2 | Saturday | Operating Engine-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 450776 | WHITAKER, SHELTON RODD | 9/14/2020 | 6.5 | Monday | Operating Engine-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 451707 | VALLEJO, RICKY LEE | 9/10/2020 | 3 | Thursday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 451707 | VALLEJO, RICKY LEE | 9/11/2020 | 5 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 451707 | VALLEJO, RICKY LEE | 9/11/2020 | 2.5 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 451707 | VALLEJO, RICKY LEE | 9/12/2020 | 3 | Saturday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 451707 | VALLEJO, RICKY LEE | 9/12/2020 | 10.5 | Saturday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 451707 | VALLEJO, RICKY LEE | 9/15/2020 | 2.5 | Tuesday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 451707 | VALLEJO, RICKY LEE | 9/18/2020 | 11.5 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |

| Emp ID | Name | Date | Day | Hours | Title | Code | Company | Number | Project | Location | Pay Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 451724 | MCPHAUL, LEVI C | 9/10/2020 | Thursday | 10 | Operating Engineer-Sr Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 451724 | MCPHAUL, LEVI C | 9/11/2020 | Friday | 9.5 | Operating Engineer-Sr Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 451724 | MCPHAUL, LEVI C | 9/14/2020 | Monday | 4.5 | Operating Engineer-Sr Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 451979 | BENDER, WILLIAM C | 9/10/2020 | Thursday | 8 | Salaried Exempt Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 451979 | BENDER, WILLIAM C | 9/11/2020 | Friday | 8 | Salaried Exempt Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 451979 | BENDER, WILLIAM C | 9/14/2020 | Monday | 8 | Salaried Exempt Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 451979 | BENDER, WILLIAM C | 9/15/2020 | Tuesday | 8 | Salaried Exempt Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 451979 | BENDER, WILLIAM C | 9/16/2020 | Wednesday | 8 | Salaried Exempt Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 451979 | BENDER, WILLIAM C | 9/17/2020 | Thursday | 8 | Salaried Exempt Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 451979 | BENDER, WILLIAM C | 9/18/2020 | Friday | 8 | Salaried Exempt Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 452363 | SORRELLS, MATTHEW STEPHEN | 9/10/2020 | Thursday | 10 | Mechanic | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452363 | SORRELLS, MATTHEW STEPHEN | 9/11/2020 | Friday | 10 | Mechanic | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452363 | SORRELLS, MATTHEW STEPHEN | 9/12/2020 | Saturday | 7.5 | Mechanic | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452363 | SORRELLS, MATTHEW STEPHEN | 9/14/2020 | Monday | 6 | Mechanic | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 452363 | SORRELLS, MATTHEW STEPHEN | 9/18/2020 | Friday | 11 | Mechanic | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 452410 | JACKSON, ADRIAN DEMOND | 9/10/2020 | Thursday | 8 | Salaried Exempt Safety Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 452410 | JACKSON, ADRIAN DEMOND | 9/11/2020 | Friday | 8 | Salaried Exempt Safety Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 452410 | JACKSON, ADRIAN DEMOND | 9/14/2020 | Monday | 8 | Salaried Exempt Safety Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 452410 | JACKSON, ADRIAN DEMOND | 9/15/2020 | Tuesday | 8 | Salaried Exempt Safety Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 452410 | JACKSON, ADRIAN DEMOND | 9/16/2020 | Wednesday | 8 | Salaried Exempt Safety Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 452410 | JACKSON, ADRIAN DEMOND | 9/17/2020 | Thursday | 8 | Salaried Exempt Safety Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 452410 | JACKSON, ADRIAN DEMOND | 9/18/2020 | Friday | 9 | Safety Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 452575 | BERGER II, JIMMY LEONARD | 9/10/2020 | Thursday | 9 | Survey Party | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452575 | BERGER II, JIMMY LEONARD | 9/11/2020 | Friday | 9 | Survey Party | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452575 | BERGER II, JIMMY LEONARD | 9/12/2020 | Saturday | 9 | Survey Party | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452577 | CASTILLO, JAVIER | 9/10/2020 | Thursday | 9.5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452577 | CASTILLO, JAVIER | 9/10/2020 | Thursday | 1 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452577 | CASTILLO, JAVIER | 9/11/2020 | Friday | 3.5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452577 | CASTILLO, JAVIER | 9/11/2020 | Friday | 11 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452577 | CASTILLO, JAVIER | 9/12/2020 | Saturday | 6.5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452577 | CASTILLO, JAVIER | 9/14/2020 | Monday | 1 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 452317 | NORRIS, RODNEY DEMERTIS | 9/10/2020 | Thursday | 2 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452317 | NORRIS, RODNEY DEMERTIS | 9/10/2020 | Thursday | 5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452317 | NORRIS, RODNEY DEMERTIS | 9/11/2020 | Friday | 5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452317 | NORRIS, RODNEY DEMERTIS | 9/12/2020 | Saturday | 5.5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 452317 | NORRIS, RODNEY DEMERTIS | 9/14/2020 | Monday | 2.5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 452317 | NORRIS, RODNEY DEMERTIS | 9/18/2020 | Friday | 4.5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 453268 | SIRMONS JR, JULIUS CAESAR | 9/10/2020 | Thursday | 4.5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 453268 | SIRMONS JR, JULIUS CAESAR | 9/11/2020 | Friday | 2 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 453268 | SIRMONS JR, JULIUS CAESAR | 9/12/2020 | Saturday | 2 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 453268 | SIRMONS JR, JULIUS CAESAR | 9/12/2020 | Saturday | 2.5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 453268 | SIRMONS JR, JULIUS CAESAR | 9/14/2020 | Monday | 2.5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 453268 | SIRMONS JR, JULIUS CAESAR | 9/14/2020 | Monday | 4.5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 453268 | SIRMONS JR, JULIUS CAESAR | 9/10/2020 | Thursday | 2.5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 453268 | SIRMONS JR, JULIUS CAESAR | 9/10/2020 | Thursday | 0.5 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 453268 | SIRMONS JR, JULIUS CAESAR | 9/11/2020 | Friday | 3 | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 453806 | ANDERSON, JAMES R | 9/10/2020 | Thursday | 3 | Welder | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 453806 | ANDERSON, JAMES R | 9/10/2020 | Thursday | 3 | Welder | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 453806 | ANDERSON, JAMES R | 9/11/2020 | Friday | 0.5 | Welder | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 453806 | ANDERSON, JAMES R | 9/10/2020 | Thursday | 3 | Welder | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 453806 | ANDERSON, JAMES R | 9/11/2020 | Friday | 3 | Welder | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 453806 | ANDERSON, JAMES R | 9/11/2020 | Friday | 3 | Welder | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |

| ID | Name | Date | Day | Classification | Role | Hours | Code | Company | Num1 | Num2 | Location | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453806 | ANDERSON, JAMES R | 9/14/2020 | Monday | Welder | Journeyman | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 453806 | ANDERSON, JAMES R | 9/14/2020 | Monday | Welder | Journeyman | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 453806 | ANDERSON, JAMES R | 9/14/2020 | Monday | Welder | Journeyman | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 453894 | ZAVALA CRUZ, ELDER P | 9/10/2020 | Thursday | Carpenter | Journeyman | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453894 | ZAVALA CRUZ, ELDER P | 9/11/2020 | Friday | Carpenter | Journeyman | 9 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453894 | ZAVALA CRUZ, ELDER P | 9/12/2020 | Saturday | Carpenter | Journeyman | 6.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453894 | ZAVALA CRUZ, ELDER P | 9/12/2020 | Saturday | Carpenter | Journeyman | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453894 | ZAVALA CRUZ, ELDER P | 9/14/2020 | Monday | Carpenter | Journeyman | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 453895 | THOMAS, ZACHARY SCOTT | 9/10/2020 | Thursday | Carpenter | Journeyman | 6.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453895 | THOMAS, ZACHARY SCOTT | 9/11/2020 | Friday | Carpenter | Journeyman | 6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453895 | THOMAS, ZACHARY SCOTT | 9/11/2020 | Friday | Carpenter | Journeyman | 2.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453895 | THOMAS, ZACHARY SCOTT | 9/13/2020 | Sunday | Carpenter | Journeyman | 4 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 453895 | THOMAS, ZACHARY SCOTT | 9/14/2020 | Monday | Carpenter | Journeyman | 10 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 453895 | THOMAS, ZACHARY SCOTT | 9/15/2020 | Tuesday | Carpenter | Journeyman | 5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 453895 | THOMAS, ZACHARY SCOTT | 9/17/2020 | Thursday | Carpenter | Journeyman | 7 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 453926 | DUPUIS, STEPHEN DOUGLAS | 9/10/2020 | Thursday | Operating Engineer-St | Journeyman | 1 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453926 | DUPUIS, STEPHEN DOUGLAS | 9/10/2020 | Thursday | Operating Engineer-St | Journeyman | 7 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453926 | DUPUIS, STEPHEN DOUGLAS | 9/11/2020 | Friday | Operating Engineer-St | Journeyman | 6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453926 | DUPUIS, STEPHEN DOUGLAS | 9/11/2020 | Friday | Operating Engineer-St | Journeyman | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453926 | DUPUIS, STEPHEN DOUGLAS | 9/13/2020 | Sunday | Operating Engineer-St | Journeyman | 9 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 453935 | MYERS, LORENZO MYLES | 9/10/2020 | Thursday | Concrete Finisher | Foreman Crew 7:20 | 10.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453935 | MYERS, LORENZO MYLES | 9/11/2020 | Friday | Concrete Finisher | Foreman Crew 7:20 | 10.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453935 | MYERS, LORENZO MYLES | 9/12/2020 | Saturday | Concrete Finisher | Foreman Crew 7:20 | 6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453935 | MYERS, LORENZO MYLES | 9/12/2020 | Saturday | Concrete Finisher | Foreman Crew 7:20 | 2.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 453935 | MYERS, LORENZO MYLES | 9/14/2020 | Monday | Concrete Finisher | Foreman Crew 7:20 | 10 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 453935 | MYERS, LORENZO MYLES | 9/15/2020 | Tuesday | Concrete Finisher | Foreman Crew 7:20 | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 453935 | MYERS, LORENZO MYLES | 9/18/2020 | Friday | Concrete Finisher | Foreman Crew 7:20 | 14.75 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 469465 | AGUILERA BATUECA, FERNANDO | 9/10/2020 | Thursday | Carpenter | Journeyman | 10 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 469465 | AGUILERA BATUECA, FERNANDO | 9/12/2020 | Saturday | Carpenter | Journeyman | 9.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 469465 | AGUILERA BATUECA, FERNANDO | 9/12/2020 | Saturday | Carpenter | Journeyman | 1.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 469465 | AGUILERA BATUECA, FERNANDO | 9/17/2020 | Thursday | Carpenter | Journeyman | 9 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 469465 | AGUILERA BATUECA, FERNANDO | 9/18/2020 | Friday | Carpenter | Journeyman | 4.5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 469465 | AGUILERA BATUECA, FERNANDO | 9/14/2020 | Monday | Carpenter | Journeyman | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 488442 | DYER, GARY | 9/10/2020 | Thursday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 488442 | DYER, GARY | 9/11/2020 | Friday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 488442 | DYER, GARY | 9/14/2020 | Monday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 488442 | DYER, GARY | 9/15/2020 | Tuesday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 488442 | DYER, GARY | 9/16/2020 | Wednesday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 488442 | DYER, GARY | 9/17/2020 | Thursday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 488442 | DYER, GARY | 9/18/2020 | Friday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 504555 | PEREZ MORALES, ZENAIDO | 9/10/2020 | Thursday | Carpenter | Journeyman | 5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 504555 | PEREZ MORALES, ZENAIDO | 9/10/2020 | Thursday | Carpenter | Journeyman | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 504555 | PEREZ MORALES, ZENAIDO | 9/11/2020 | Friday | Carpenter | Journeyman | 9 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 504555 | PEREZ MORALES, ZENAIDO | 9/11/2020 | Friday | Carpenter | Journeyman | 1 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 504555 | PEREZ MORALES, ZENAIDO | 9/12/2020 | Saturday | Carpenter | Journeyman | 6 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 504555 | PEREZ MORALES, ZENAIDO | 9/14/2020 | Monday | Carpenter | Journeyman | 10 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 504556 | PEREZ MARIN, ERICK | 9/10/2020 | Thursday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 504556 | PEREZ MARIN, ERICK | 9/11/2020 | Friday | Salaried Exempt | Superintendent | 5 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 504556 | PEREZ MARIN, ERICK | 9/12/2020 | Saturday | Salaried Exempt | Superintendent | 4 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 504556 | PEREZ MARIN, ERICK | 9/12/2020 | Saturday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 504556 | PEREZ MARIN, ERICK | 9/14/2020 | Monday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 504556 | PEREZ MARIN, ERICK | 9/16/2020 | Wednesday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 504556 | PEREZ MARIN, ERICK | 9/17/2020 | Thursday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 504556 | PEREZ MARIN, ERICK | 9/18/2020 | Friday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 566475 | WATERS, BRUCE | 9/10/2020 | Thursday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566475 | WATERS, BRUCE | 9/11/2020 | Friday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566475 | WATERS, BRUCE | 9/14/2020 | Monday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 566475 | WATERS, BRUCE | 9/15/2020 | Tuesday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 566475 | WATERS, BRUCE | 9/16/2020 | Wednesday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 566475 | WATERS, BRUCE | 9/17/2020 | Thursday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 566475 | WATERS, BRUCE | 9/18/2020 | Friday | Salaried Exempt | Superintendent | 8 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 566692 | MAEF, BRIAN R | 9/10/2020 | Thursday | Carpenter | Journeyman | 2 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |

| ID | Name | Date | Day | Hours | Craft | Classification | | Employer | Job # | Cost Code | Location | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566692 | MAEF, BRIAN R | 9/10/2020 | Thursday | 9.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566692 | MAEF, BRIAN R | 9/10/2020 | Thursday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566692 | MAEF, BRIAN R | 9/11/2020 | Friday | 3.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566692 | MAEF, BRIAN R | 9/11/2020 | Friday | 11 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566692 | MAEF, BRIAN R | 9/12/2020 | Saturday | 2.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566692 | MAEF, BRIAN R | 9/12/2020 | Saturday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566692 | MAEF, BRIAN R | 9/18/2020 | Friday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 566920 | RAMIREZ, ANTONIO L | 9/10/2020 | Thursday | 12 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566920 | RAMIREZ, ANTONIO L | 9/10/2020 | Thursday | 6 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566920 | RAMIREZ, ANTONIO L | 9/11/2020 | Friday | 4 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566920 | RAMIREZ, ANTONIO L | 9/11/2020 | Friday | 13 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566920 | RAMIREZ, ANTONIO L | 9/12/2020 | Saturday | 8.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 566920 | RAMIREZ, ANTONIO L | 9/18/2020 | Friday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 566920 | RAMIREZ, ANTONIO L | 9/18/2020 | Friday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 567146 | MITCHELL JR, LARRY | 9/10/2020 | Thursday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 567146 | MITCHELL JR, LARRY | 9/10/2020 | Thursday | 4.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 567146 | MITCHELL JR, LARRY | 9/11/2020 | Friday | 4.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 567146 | MITCHELL JR, LARRY | 9/11/2020 | Friday | 4 | Carpenter | Lead Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 567146 | MITCHELL JR, LARRY | 9/12/2020 | Saturday | 1.5 | Carpenter | Lead Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 567146 | MITCHELL JR, LARRY | 9/12/2020 | Saturday | 4 | Carpenter | Lead Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 567146 | MITCHELL JR, LARRY | 9/14/2020 | Monday | 4 | Carpenter | Lead Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 576701 | BISHOP, RYAN ANDERSON | 9/10/2020 | Thursday | 3 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 576701 | BISHOP, RYAN ANDERSON | 9/10/2020 | Thursday | 7 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 576701 | BISHOP, RYAN ANDERSON | 9/11/2020 | Friday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 576701 | BISHOP, RYAN ANDERSON | 9/12/2020 | Saturday | 6 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 576701 | BISHOP, RYAN ANDERSON | 9/13/2020 | Sunday | 4 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 598626 | RIOS, CRUZ A | 9/10/2020 | Thursday | 7 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 598626 | RIOS, CRUZ A | 9/10/2020 | Thursday | 4.5 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 598626 | RIOS, CRUZ A | 9/11/2020 | Friday | 12.5 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 598626 | RIOS, CRUZ A | 9/12/2020 | Saturday | 3 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 598626 | RIOS, CRUZ A | 9/12/2020 | Saturday | 7.5 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 598626 | RIOS, CRUZ A | 9/15/2020 | Tuesday | 11 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 598626 | RIOS, CRUZ A | 9/17/2020 | Thursday | 12 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 598626 | RIOS, CRUZ A | 9/18/2020 | Friday | 13 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 648311 | TAYLOR, CALEB GRAY | 9/10/2020 | Thursday | 8.5 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 648311 | TAYLOR, CALEB GRAY | 9/11/2020 | Friday | 1.5 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 648311 | TAYLOR, CALEB GRAY | 9/11/2020 | Friday | 6 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 648311 | TAYLOR, CALEB GRAY | 9/14/2020 | Monday | 12 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 648311 | TAYLOR, CALEB GRAY | 9/17/2020 | Thursday | 14 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 648311 | TAYLOR, CALEB GRAY | 9/18/2020 | Friday | 14 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 648770 | ESCALANTE, FLAVIO | 9/10/2020 | Thursday | 4.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 648770 | ESCALANTE, FLAVIO | 9/10/2020 | Thursday | 4.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 648770 | ESCALANTE, FLAVIO | 9/11/2020 | Friday | 4.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 648770 | ESCALANTE, FLAVIO | 9/11/2020 | Friday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 648770 | ESCALANTE, FLAVIO | 9/14/2020 | Monday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 648770 | ESCALANTE, FLAVIO | 9/18/2020 | Friday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 648885 | MARTINEZ, SALVADOR | 9/10/2020 | Thursday | 10.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 648885 | MARTINEZ, SALVADOR | 9/10/2020 | Thursday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 648885 | MARTINEZ, SALVADOR | 9/11/2020 | Friday | 11 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 648885 | MARTINEZ, SALVADOR | 9/12/2020 | Saturday | 3.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 648885 | MARTINEZ, SALVADOR | 9/12/2020 | Saturday | 2.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 648885 | MARTINEZ, SALVADOR | 9/14/2020 | Monday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 648885 | MARTINEZ, SALVADOR | 9/14/2020 | Monday | 6.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 648885 | MARTINEZ, SALVADOR | 9/14/2020 | Monday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |

| ID | Name | Date | Day | Hours | Classification | Role | Employer | Code1 | Code2 | Code3 | Location | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648885 | MARTINEZ, SALVADOR | 9/18/2020 | Friday | 8 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 649231 | RODRIGUEZ PEREZ, ARCENI N | 9/14/2020 | Monday | 1 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 649231 | RODRIGUEZ PEREZ, ARCENI N | 9/14/2020 | Monday | 6.5 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 649231 | RODRIGUEZ PEREZ, ARCENI N | 9/18/2020 | Friday | 8 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 653674 | MILLER, MICHAEL S | 9/10/2020 | Thursday | 8.5 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 653674 | MILLER, MICHAEL S | 9/11/2020 | Friday | 9 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 653674 | MILLER, MICHAEL S | 9/14/2020 | Monday | 2.5 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 653674 | MILLER, MICHAEL S | 9/15/2020 | Tuesday | 9 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 653674 | MILLER, MICHAEL S | 9/15/2020 | Tuesday | 2 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 653674 | MILLER, MICHAEL S | 9/17/2020 | Thursday | 8.5 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 653674 | MILLER, MICHAEL S | 9/18/2020 | Friday | 11 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 685212 | FRANTZEN, DANIEL JOSEPH | 9/10/2020 | Thursday | 8 | Salaried Exempt | Equip Admin | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 685212 | FRANTZEN, DANIEL JOSEPH | 9/11/2020 | Friday | 8 | Salaried Exempt | Equip Admin | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 685212 | FRANTZEN, DANIEL JOSEPH | 9/14/2020 | Monday | 8 | Salaried Exempt | Equip Admin | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 685212 | FRANTZEN, DANIEL JOSEPH | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Equip Admin | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 685212 | FRANTZEN, DANIEL JOSEPH | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Equip Admin | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 685212 | FRANTZEN, DANIEL JOSEPH | 9/17/2020 | Thursday | 8 | Salaried Exempt | Equip Admin | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 685212 | FRANTZEN, DANIEL JOSEPH | 9/18/2020 | Friday | 8 | Salaried Exempt | Equip Admin | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 695284 | CRUZ, JOSE ALFREDO | 9/10/2020 | Thursday | 1.5 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 695284 | CRUZ, JOSE ALFREDO | 9/10/2020 | Thursday | 7.5 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 695284 | CRUZ, JOSE ALFREDO | 9/11/2020 | Friday | 1 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 695284 | CRUZ, JOSE ALFREDO | 9/11/2020 | Friday | 2 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 695284 | CRUZ, JOSE ALFREDO | 9/14/2020 | Monday | 2 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 695284 | CRUZ, JOSE ALFREDO | 9/14/2020 | Monday | 3 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 695284 | CRUZ, JOSE ALFREDO | 9/18/2020 | Friday | 12 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 695665 | NICHOLS, DANIEL E | 9/10/2020 | Thursday | 10.5 | Laborer | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 695665 | NICHOLS, DANIEL E | 9/11/2020 | Friday | 9 | Laborer | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 695665 | NICHOLS, DANIEL E | 9/12/2020 | Saturday | 1 | Laborer | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 695665 | NICHOLS, DANIEL E | 9/12/2020 | Saturday | 11 | Laborer | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 695665 | NICHOLS, DANIEL E | 9/13/2020 | Sunday | 7 | Laborer | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 695665 | NICHOLS, DANIEL E | 9/18/2020 | Friday | 9 | Laborer | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 727750 | FINN, SCOTT STEPHEN | 9/10/2020 | Thursday | 12.5 | Carpenter | Foreman Crew 3-6 | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 727750 | FINN, SCOTT STEPHEN | 9/11/2020 | Friday | 2.5 | Carpenter | Foreman Crew 3-6 | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 727750 | FINN, SCOTT STEPHEN | 9/11/2020 | Friday | 3 | Carpenter | Foreman Crew 3-6 | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 727750 | FINN, SCOTT STEPHEN | 9/12/2020 | Saturday | 11 | Carpenter | Foreman Crew 3-6 | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 727750 | FINN, SCOTT STEPHEN | 9/12/2020 | Saturday | 0.5 | Carpenter | Foreman Crew 3-6 | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 727750 | FINN, SCOTT STEPHEN | 9/12/2020 | Saturday | 2.5 | Carpenter | Foreman Crew 3-6 | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 727750 | FINN, SCOTT STEPHEN | 9/14/2020 | Monday | 8.5 | Carpenter | Foreman Crew 3-6 | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 727750 | FINN, SCOTT STEPHEN | 9/18/2020 | Friday | 3.5 | Carpenter | Foreman Crew 3-6 | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 727750 | FINN, SCOTT STEPHEN | 9/18/2020 | Friday | 5 | Carpenter | Foreman Crew 3-6 | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 764578 | AVINA, SAMUEL | 9/10/2020 | Thursday | 9 | Ironworker | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 764578 | AVINA, SAMUEL | 9/11/2020 | Friday | 9 | Concrete Finisher | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 764578 | AVINA, SAMUEL | 9/14/2020 | Monday | 2 | Concrete Finisher | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 764685 | MENDOZA, PEDRO ORLANDO | 9/10/2020 | Thursday | 9.5 | Concrete Finisher | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 764685 | MENDOZA, PEDRO ORLANDO | 9/10/2020 | Thursday | 1 | Concrete Finisher | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 764685 | MENDOZA, PEDRO ORLANDO | 9/11/2020 | Friday | 11 | Concrete Finisher | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 764685 | MENDOZA, PEDRO ORLANDO | 9/11/2020 | Friday | 3.5 | Concrete Finisher | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 764685 | MENDOZA, PEDRO ORLANDO | 9/12/2020 | Saturday | 10 | Concrete Finisher | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 764685 | MENDOZA, PEDRO ORLANDO | 9/12/2020 | Saturday | 2.5 | Concrete Finisher | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 764685 | MENDOZA, PEDRO ORLANDO | 9/14/2020 | Monday | 6.5 | Concrete Finisher | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 764685 | MENDOZA, PEDRO ORLANDO | 9/18/2020 | Friday | 1 | Concrete Finisher | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 764806 | GABRIEL PEREZ, FREDY | 9/10/2020 | Thursday | 12.5 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 764806 | GABRIEL PEREZ, FREDY | 9/11/2020 | Friday | 4.5 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 764806 | GABRIEL PEREZ, FREDY | 9/11/2020 | Friday | 6 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 764806 | GABRIEL PEREZ, FREDY | 9/12/2020 | Saturday | 10.5 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 764806 | GABRIEL PEREZ, FREDY | 9/14/2020 | Monday | 6.5 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 764806 | GABRIEL PEREZ, FREDY | 9/15/2020 | Tuesday | 6.5 | Carpenter | Foreman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |

| ID | Name | Date | Day | Hours | Trade | Role | Code | Company | Num1 | Num2 | Location | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 764806 | GABRIEL PEREZ, FREDY | 9/17/2020 | Thursday | 7.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 764806 | GABRIEL PEREZ, FREDY | 9/18/2020 | Friday | 9.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 789531 | SANTIAGO, GIOVANNI | 9/10/2020 | Thursday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789531 | SANTIAGO, GIOVANNI | 9/11/2020 | Friday | 9.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789531 | SANTIAGO, GIOVANNI | 9/12/2020 | Saturday | 1.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789531 | SANTIAGO, GIOVANNI | 9/12/2020 | Saturday | 9 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789531 | SANTIAGO, GIOVANNI | 9/14/2020 | Monday | 4.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 789532 | BARRERA, MARCOS | 9/10/2020 | Thursday | 2 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789532 | BARRERA, MARCOS | 9/10/2020 | Thursday | 10.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789532 | BARRERA, MARCOS | 9/11/2020 | Friday | 11 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789532 | BARRERA, MARCOS | 9/11/2020 | Friday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789532 | BARRERA, MARCOS | 9/12/2020 | Saturday | 0.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789532 | BARRERA, MARCOS | 9/12/2020 | Saturday | 2.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789532 | BARRERA, MARCOS | 9/12/2020 | Saturday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789532 | BARRERA, MARCOS | 9/14/2020 | Monday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 789532 | BARRERA, MARCOS | 9/14/2020 | Monday | 6.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 789532 | BARRERA, MARCOS | 9/18/2020 | Friday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 789533 | BERMUDEZ JR, ALFREDO | 9/10/2020 | Thursday | 10.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789533 | BERMUDEZ JR, ALFREDO | 9/10/2020 | Thursday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789533 | BERMUDEZ JR, ALFREDO | 9/10/2020 | Thursday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789533 | BERMUDEZ JR, ALFREDO | 9/11/2020 | Friday | 11 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789533 | BERMUDEZ JR, ALFREDO | 9/11/2020 | Friday | 3.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789533 | BERMUDEZ JR, ALFREDO | 9/12/2020 | Saturday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789533 | BERMUDEZ JR, ALFREDO | 9/12/2020 | Saturday | 2.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 789533 | BERMUDEZ JR, ALFREDO | 9/14/2020 | Monday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 789533 | BERMUDEZ JR, ALFREDO | 9/14/2020 | Monday | 6.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 789533 | BERMUDEZ JR, ALFREDO | 9/18/2020 | Friday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 799526 | WHITE, AQUILA TORRELL | 9/10/2020 | Thursday | 5 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 799526 | WHITE, AQUILA TORRELL | 9/10/2020 | Thursday | 5 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 799526 | WHITE, AQUILA TORRELL | 9/11/2020 | Friday | 1 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 831167 | HARGROVE, MARCUS AURECIUS | 9/10/2020 | Thursday | 10 | Concrete Finisher | Foreman Crew 7-20 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 831167 | HARGROVE, MARCUS AURECIUS | 9/12/2020 | Saturday | 6.5 | Concrete Finisher | Foreman Crew 7-20 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 831167 | HARGROVE, MARCUS AURECIUS | 9/14/2020 | Monday | 2.5 | Concrete Finisher | Foreman Crew 7-20 | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 910407 | ETHIER, MATTHEW R | 9/10/2020 | Thursday | 10.5 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 910407 | ETHIER, MATTHEW R | 9/11/2020 | Friday | 10 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 910407 | ETHIER, MATTHEW R | 9/11/2020 | Friday | 0.5 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 910407 | ETHIER, MATTHEW R | 9/12/2020 | Saturday | 6 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 910407 | ETHIER, MATTHEW R | 9/13/2020 | Sunday | 10 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 910407 | ETHIER, MATTHEW R | 9/14/2020 | Monday | 1 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 910407 | ETHIER, MATTHEW R | 9/14/2020 | Monday | 5.5 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 910407 | ETHIER, MATTHEW R | 9/17/2020 | Thursday | 15.5 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 910407 | ETHIER, MATTHEW R | 9/18/2020 | Friday | 13.5 | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 936232 | ARANA TORRES, BRAYAN R | 9/10/2020 | Thursday | 10.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 936232 | ARANA TORRES, BRAYAN R | 9/11/2020 | Friday | 7 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 936232 | ARANA TORRES, BRAYAN R | 9/12/2020 | Saturday | 9 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 936232 | ARANA TORRES, BRAYAN R | 9/14/2020 | Monday | 3.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 936232 | ARANA TORRES, BRAYAN R | 9/15/2020 | Tuesday | 9 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 936232 | ARANA TORRES, BRAYAN R | 9/15/2020 | Tuesday | 3.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 936232 | ARANA TORRES, BRAYAN R | 9/18/2020 | Friday | 9 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 936232 | ARANA TORRES, BRAYAN R | 9/18/2020 | Friday | 5.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 936233 | GREGG, JASON HUNTER | 9/14/2020 | Monday | 5.5 | Laborer | Leadman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 936233 | GREGG, JASON HUNTER | 9/14/2020 | Monday | 1 | Laborer | Leadman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 978350 | ROBINSON, ADAM CASEY | 9/10/2020 | Thursday | 4 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 978350 | ROBINSON, ADAM CASEY | 9/10/2020 | Thursday | 4.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 978350 | ROBINSON, ADAM CASEY | 9/11/2020 | Friday | 6.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 978350 | ROBINSON, ADAM CASEY | 9/12/2020 | Saturday | 1 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 978350 | ROBINSON, ADAM CASEY | 9/13/2020 | Sunday | 5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 978350 | ROBINSON, ADAM CASEY | 9/15/2020 | Tuesday | 3 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |

| Employee ID | Name | Date | Day | Hours | Trade | Role | Code | Company | Number 1 | Number 2 | Project | Week End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 978350 | ROBINSON, ADAM CASEY | 9/18/2020 | Friday | 9 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/10/2020 | Thursday | 5.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/10/2020 | Friday | 5.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/11/2020 | Friday | 5.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/11/2020 | Friday | 1.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/11/2020 | Friday | 4 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/12/2020 | Saturday | 3.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/12/2020 | Saturday | 3.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/13/2020 | Sunday | 9 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/14/2020 | Monday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/15/2020 | Tuesday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/17/2020 | Thursday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/17/2020 | Thursday | 10 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1046692 | TOTO, SCOTT THOMAS | 9/18/2020 | Friday | 10.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1193274 | BONILLA, GEORGE | 9/10/2020 | Thursday | 8 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1193274 | BONILLA, GEORGE | 9/10/2020 | Thursday | 1.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1193274 | BONILLA, GEORGE | 9/11/2020 | Friday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1193274 | BONILLA, GEORGE | 9/13/2020 | Sunday | 7.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1193274 | BONILLA, GEORGE | 9/13/2020 | Sunday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1193274 | BONILLA, GEORGE | 9/14/2020 | Monday | 5.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1193274 | BONILLA, GEORGE | 9/14/2020 | Monday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1193274 | BONILLA, GEORGE | 9/15/2020 | Tuesday | 3.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1193274 | BONILLA, GEORGE | 9/17/2020 | Thursday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1193274 | BONILLA, GEORGE | 9/18/2020 | Friday | 10.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1234973 | GECOMA, JAMES R | 9/10/2020 | Thursday | 12.5 | Operating Engineer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1234973 | GECOMA, JAMES R | 9/10/2020 | Thursday | 7 | Operating Engineer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1234973 | GECOMA, JAMES R | 9/10/2020 | Thursday | 1 | Operating Engineer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1234973 | GECOMA, JAMES R | 9/11/2020 | Friday | 2.5 | Operating Engineer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1234973 | GECOMA, JAMES R | 9/12/2020 | Saturday | 2 | Operating Engineer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1234973 | GECOMA, JAMES R | 9/13/2020 | Sunday | 7 | Operating Engineer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1234973 | GECOMA, JAMES R | 9/14/2020 | Monday | 2 | Operating Engineer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1234973 | GECOMA, JAMES R | 9/10/2020 | Thursday | 7 | Operating Engineer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1241503 | BURGESS, CATHERINE | 9/10/2020 | Thursday | 4 | Salaried Exempt | Project Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1241503 | BURGESS, CATHERINE | 9/11/2020 | Friday | 2 | Salaried Exempt | Project Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1241503 | BURGESS, CATHERINE | 9/14/2020 | Monday | 8 | Salaried Exempt | Project Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1241503 | BURGESS, CATHERINE | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Project Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1241503 | BURGESS, CATHERINE | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Project Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1241503 | BURGESS, CATHERINE | 9/17/2020 | Thursday | 8 | Salaried Exempt | Project Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1241503 | BURGESS, CATHERINE | 9/18/2020 | Friday | 8 | Salaried Exempt | Project Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1241503 | BURGESS, CATHERINE | 9/10/2020 | Thursday | 8 | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1245504 | RUBIO, EDUARDO L | 9/10/2020 | Thursday | 8 | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1245504 | RUBIO, EDUARDO L | 9/11/2020 | Friday | 8 | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1245504 | RUBIO, EDUARDO L | 9/12/2020 | Saturday | 8 | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1245504 | RUBIO, EDUARDO L | 9/14/2020 | Monday | 8 | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1245504 | RUBIO, EDUARDO L | 9/15/2020 | Tuesday | 8 | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1245504 | RUBIO, EDUARDO L | 9/16/2020 | Wednesday | 8 | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1245504 | RUBIO, EDUARDO L | 9/17/2020 | Thursday | 7.5 | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1245504 | RUBIO, EDUARDO L | 9/18/2020 | Friday | 1.5 | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1261640 | VEGA SANCHEZ, JOSE J | 9/10/2020 | Thursday | 7.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1261640 | VEGA SANCHEZ, JOSE J | 9/10/2020 | Thursday | 2 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1261640 | VEGA SANCHEZ, JOSE J | 9/11/2020 | Friday | 5.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1261640 | VEGA SANCHEZ, JOSE J | 9/11/2020 | Friday | 7.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1261640 | VEGA SANCHEZ, JOSE J | 9/12/2020 | Saturday | 2 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1261640 | VEGA SANCHEZ, JOSE J | 9/12/2020 | Saturday | 2 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1261640 | VEGA SANCHEZ, JOSE J | 9/13/2020 | Sunday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1261640 | VEGA SANCHEZ, JOSE J | 9/14/2020 | Monday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1261640 | VEGA SANCHEZ, JOSE J | 9/17/2020 | Thursday | 12 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1261640 | VEGA SANCHEZ, JOSE J | 9/18/2020 | Friday | 11 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1261766 | SAMAYOA GAYTAN, RODNEY | 9/10/2020 | Thursday | 6.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1261766 | SAMAYOA GAYTAN, RODNEY | 9/11/2020 | Friday | 5.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1261766 | SAMAYOA GAYTAN, RODNEY | 9/11/2020 | Friday | 5.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |

| ID | Name | Date | Hrs | Day | Title | Role | Code | Company | Num 1 | Num 2 | Location | Date 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261766 | SAMANYOA GAYTAN, RODNEY | 9/12/2020 | 5 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1261766 | SAMANYOA GAYTAN, RODNEY | 9/12/2020 | 4 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1261766 | SAMANYOA GAYTAN, RODNEY | 9/13/2020 | 10.5 | Sunday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1261766 | SAMANYOA GAYTAN, RODNEY | 9/14/2020 | 8 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1261766 | SAMANYOA GAYTAN, RODNEY | 9/15/2020 | 8 | Tuesday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1261766 | SAMANYOA GAYTAN, RODNEY | 9/17/2020 | 10 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1261766 | SAMANYOA GAYTAN, RODNEY | 9/18/2020 | 12 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1278827 | RETAMALES CARMENATTY, MARCOS A | 9/10/2020 | 11 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1278827 | RETAMALES CARMENATTY, MARCOS A | 9/10/2020 | 6.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1278827 | RETAMALES CARMENATTY, MARCOS A | 9/11/2020 | 5.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1278827 | RETAMALES CARMENATTY, MARCOS A | 9/12/2020 | 8.5 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1278827 | RETAMALES CARMENATTY, MARCOS A | 9/14/2020 | 1 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1278827 | RETAMALES CARMENATTY, MARCOS A | 9/14/2020 | 2 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1278827 | RETAMALES CARMENATTY, MARCOS A | 9/18/2020 | 2 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1278257 | GARZA, ALEXIS | 9/10/2020 | 10 | Thursday | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1278257 | GARZA, ALEXIS | 9/11/2020 | 9.5 | Friday | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1278257 | GARZA, ALEXIS | 9/12/2020 | 1.5 | Saturday | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1278257 | GARZA, ALEXIS | 9/12/2020 | 9 | Saturday | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1278257 | GARZA, ALEXIS | 9/14/2020 | 4.5 | Monday | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1283312 | MOORE, ANTHONY EUGENE | 9/10/2020 | 8 | Thursday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1283312 | MOORE, ANTHONY EUGENE | 9/11/2020 | 8 | Friday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1283312 | MOORE, ANTHONY EUGENE | 9/14/2020 | 8 | Monday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1283312 | MOORE, ANTHONY EUGENE | 9/15/2020 | 8 | Tuesday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1283312 | MOORE, ANTHONY EUGENE | 9/16/2020 | 8 | Wednesday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1283312 | MOORE, ANTHONY EUGENE | 9/17/2020 | 8 | Thursday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1283312 | MOORE, ANTHONY EUGENE | 9/18/2020 | 8 | Friday | Salaried Exempt | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1335171 | ANTILLON, GREG | 9/10/2020 | 7.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1335171 | ANTILLON, GREG | 9/10/2020 | 1.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1335171 | ANTILLON, GREG | 9/11/2020 | 7 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1335171 | ANTILLON, GREG | 9/11/2020 | 2 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1335171 | ANTILLON, GREG | 9/12/2020 | 4 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1335171 | ANTILLON, GREG | 9/12/2020 | 5 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1335171 | ANTILLON, GREG | 9/14/2020 | 2 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1335171 | ANTILLON, GREG | 9/14/2020 | 3 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1335171 | ANTILLON, GREG | 9/18/2020 | 7 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1335402 | HICKS, DANIEL LEE | 9/10/2020 | 10 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1335402 | HICKS, DANIEL LEE | 9/11/2020 | 12 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1335402 | HICKS, DANIEL LEE | 9/11/2020 | 5.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1335402 | HICKS, DANIEL LEE | 9/12/2020 | 2 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1335402 | HICKS, DANIEL LEE | 9/14/2020 | 7 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1335402 | HICKS, DANIEL LEE | 9/18/2020 | 2 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1344936 | HERSHEY, RALPH R | 9/10/2020 | 4.5 | Thursday | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1344936 | HERSHEY, RALPH R | 9/11/2020 | 4.5 | Friday | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1344936 | HERSHEY, RALPH R | 9/12/2020 | 4 | Saturday | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1344936 | HERSHEY, RALPH R | 9/14/2020 | 7 | Monday | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1344936 | HERSHEY, RALPH R | 9/18/2020 | 1 | Friday | Operating Engineer-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1420673 | WILLIAMS, JAFARI JELA | 9/10/2020 | 7 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1420673 | WILLIAMS, JAFARI JELA | 9/10/2020 | 1 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1420673 | WILLIAMS, JAFARI JELA | 9/11/2020 | 1 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1420673 | WILLIAMS, JAFARI JELA | 9/12/2020 | 1 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1420673 | WILLIAMS, JAFARI JELA | 9/14/2020 | 1 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1420673 | WILLIAMS, JAFARI JELA | 9/14/2020 | 1 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1446700 | JONES, DOUGLAS D | 9/10/2020 | 12 | Thursday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1446700 | JONES, DOUGLAS D | 9/11/2020 | 2 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1446700 | JONES, DOUGLAS D | 9/11/2020 | 5 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1446700 | JONES, DOUGLAS D | 9/12/2020 | 1 | Saturday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1446700 | JONES, DOUGLAS D | 9/12/2020 | 1 | Saturday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |

| Emp ID | Name | Date | Day | Hours | Craft | Classification | Code | Contractor | Number 1 | Number 2 | Location | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446700 | JONES, DOUGLAS D | 9/13/2020 | Sunday | 8.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1446700 | JONES, DOUGLAS D | 9/14/2020 | Monday | 8 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1446700 | JONES, DOUGLAS D | 9/15/2020 | Tuesday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1446700 | JONES, DOUGLAS D | 9/18/2020 | Friday | 10 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1446701 | HERNANDEZ MARTINEZ, BENJAMIN EDU. | 9/10/2020 | Thursday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446701 | HERNANDEZ MARTINEZ, BENJAMIN EDU. | 9/11/2020 | Friday | 9.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446701 | HERNANDEZ MARTINEZ, BENJAMIN EDU. | 9/12/2020 | Saturday | 1.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446701 | HERNANDEZ MARTINEZ, BENJAMIN EDU. | 9/13/2020 | Sunday | 9 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446701 | HERNANDEZ MARTINEZ, BENJAMIN EDU. | 9/13/2020 | Sunday | 6.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446701 | HERNANDEZ MARTINEZ, BENJAMIN EDU. | 9/14/2020 | Monday | 4.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1446701 | HERNANDEZ MARTINEZ, BENJAMIN EDU. | 9/18/2020 | Friday | 6.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1446701 | HERNANDEZ MARTINEZ, BENJAMIN EDU. | 9/11/2020 | Friday | 11.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446705 | ZEIGLER, BOBBY L | 9/11/2020 | Friday | 5 | Concrete Finisher | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446705 | ZEIGLER, BOBBY L | 9/11/2020 | Friday | 1.5 | Concrete Finisher | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446705 | ZEIGLER, BOBBY L | 9/12/2020 | Saturday | 4 | Concrete Finisher | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446705 | ZEIGLER, BOBBY L | 9/12/2020 | Saturday | 2 | Concrete Finisher | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446705 | ZEIGLER, BOBBY L | 9/14/2020 | Monday | 2 | Concrete Finisher | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1446705 | ZEIGLER, BOBBY L | 9/10/2020 | Thursday | 5 | Concrete Finisher | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446705 | ZEIGLER, BOBBY L | 9/10/2020 | Thursday | 5 | Concrete Finisher | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446705 | ZEIGLER, BOBBY L | 9/11/2020 | Friday | 2.5 | Concrete Finisher | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446705 | ZEIGLER, BOBBY L | 9/12/2020 | Saturday | 10 | Concrete Finisher | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1446705 | ZEIGLER, BOBBY L | 9/14/2020 | Monday | 9.5 | Concrete Finisher | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1446820 | WILSON, JAKE EDWARD | 9/10/2020 | Thursday | 2 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1446820 | WILSON, JAKE EDWARD | 9/10/2020 | Thursday | 3.5 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1446820 | WILSON, JAKE EDWARD | 9/11/2020 | Friday | 5 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1446820 | WILSON, JAKE EDWARD | 9/11/2020 | Friday | 5 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1446820 | WILSON, JAKE EDWARD | 9/15/2020 | Tuesday | 5 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1446820 | WILSON, JAKE EDWARD | 9/18/2020 | Friday | 5.5 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1462740 | MITCHELL, DWAN | 9/11/2020 | Friday | 2.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1462740 | MITCHELL, DWAN | 9/11/2020 | Friday | 2 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1462740 | MITCHELL, DWAN | 9/11/2020 | Friday | 7 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1462740 | MITCHELL, DWAN | 9/12/2020 | Saturday | 5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1462740 | MITCHELL, DWAN | 9/14/2020 | Monday | 2.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1462740 | MITCHELL, DWAN | 9/11/2020 | Friday | 2.5 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1462740 | MITCHELL, DWAN | 9/10/2020 | Thursday | 10.5 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1462740 | MITCHELL, DWAN | 9/10/2020 | Thursday | 6.5 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1462740 | MITCHELL, DWAN | 9/11/2020 | Friday | 6 | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1462740 | MITCHELL, DWAN | 9/11/2020 | Friday | 2.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1462740 | MITCHELL, DWAN | 9/15/2020 | Tuesday | 2.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1462740 | MITCHELL, DWAN | 9/18/2020 | Friday | 8.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1483604 | BROWN, RYAN CHADWICK | 9/10/2020 | Thursday | 8.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1483604 | BROWN, RYAN CHADWICK | 9/10/2020 | Thursday | 6 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1483604 | BROWN, RYAN CHADWICK | 9/11/2020 | Friday | 6 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1483604 | BROWN, RYAN CHADWICK | 9/12/2020 | Saturday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1641052 | DISOURYAVONG, MOUNTRY SCOTTY | 9/10/2020 | Thursday | 8 | Mechanic | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1641052 | DISOURYAVONG, MOUNTRY SCOTTY | 9/11/2020 | Friday | 10 | Mechanic | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1641052 | DISOURYAVONG, MOUNTRY SCOTTY | 9/12/2020 | Saturday | 12 | Mechanic | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1641052 | DISOURYAVONG, MOUNTRY SCOTTY | 9/14/2020 | Monday | 10 | Mechanic | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1641052 | DISOURYAVONG, MOUNTRY SCOTTY | 9/15/2020 | Tuesday | 10 | Mechanic | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1641052 | DISOURYAVONG, MOUNTRY SCOTTY | 9/17/2020 | Thursday | 10 | Mechanic | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1641052 | DISOURYAVONG, MOUNTRY SCOTTY | 9/18/2020 | Friday | 3 | Mechanic | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1641052 | DISOURYAVONG, MOUNTRY SCOTTY | 9/18/2020 | Friday | 10 | Mechanic | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1641162 | GOLDWIRE, WILLIE EARL | 9/10/2020 | Thursday | 2 | Concrete Finisher | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1641162 | GOLDWIRE, WILLIE EARL | 9/10/2020 | Thursday | 6 | Concrete Finisher | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1641162 | GOLDWIRE, WILLIE EARL | 9/11/2020 | Friday | 4.5 | Concrete Finisher | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1641162 | GOLDWIRE, WILLIE EARL | 9/11/2020 | Friday | 8 | Concrete Finisher | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1641162 | GOLDWIRE, WILLIE EARL | 9/12/2020 | Saturday | 2.5 | Concrete Finisher | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1641162 | GOLDWIRE, WILLIE EARL | 9/14/2020 | Monday | 1 | Concrete Finisher | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1677673 | COMBS III, CHARLES ROBERT | 9/10/2020 | Thursday | 9 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1677673 | COMBS III, CHARLES ROBERT | 9/10/2020 | Thursday | | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1677673 | COMBS III, CHARLES ROBERT | 9/11/2020 | Friday | | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1677673 | COMBS III, CHARLES ROBERT | 9/11/2020 | Friday | | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 5404066660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |

| ID | Name | Date | Hours | Day | Classification | Trade | Code | Company | Num1 | Num2 | Location | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1677673 | COMBS III, CHARLES ROBERT | 9/13/2020 | 4.5 | Sunday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1677673 | COMBS III, CHARLES ROBERT | 9/15/2020 | 5 | Tuesday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1677673 | COMBS III, CHARLES ROBERT | 9/17/2020 | 5 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1703247 | MCMEANS, ROBERT EARL | 9/10/2020 | 5 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1703247 | MCMEANS, ROBERT EARL | 9/11/2020 | 7 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1703247 | MCMEANS, ROBERT EARL | 9/11/2020 | 7 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1703247 | MCMEANS, ROBERT EARL | 9/11/2020 | 1 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1703247 | MCMEANS, ROBERT EARL | 9/12/2020 | 6 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1703247 | MCMEANS, ROBERT EARL | 9/12/2020 | 2.5 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1703247 | MCMEANS, ROBERT EARL | 9/14/2020 | 4.5 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1703247 | MCMEANS, ROBERT EARL | 9/14/2020 | 8 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1713847 | EWING, MARQUISE DONTE | 9/10/2020 | 7 | Thursday | Piledriver | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1713847 | EWING, MARQUISE DONTE | 9/10/2020 | 4 | Thursday | Piledriver | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1713847 | EWING, MARQUISE DONTE | 9/13/2020 | 5.5 | Sunday | Piledriver | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1713847 | EWING, MARQUISE DONTE | 9/13/2020 | 6 | Sunday | Piledriver | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1713847 | EWING, MARQUISE DONTE | 9/14/2020 | 2 | Monday | Piledriver | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1713847 | EWING, MARQUISE DONTE | 9/15/2020 | 6 | Tuesday | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1713847 | EWING, MARQUISE DONTE | 9/17/2020 | 2 | Thursday | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1713847 | EWING, MARQUISE DONTE | 9/18/2020 | 11.5 | Friday | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1716364 | GUERRERO, JOSE MARTIN | 9/10/2020 | 10 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1716364 | GUERRERO, JOSE MARTIN | 9/11/2020 | 10 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1716364 | GUERRERO, JOSE MARTIN | 9/12/2020 | 6 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1716364 | GUERRERO, JOSE MARTIN | 9/14/2020 | 2 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1716365 | DIAZ, FABIAN ROMERO | 9/10/2020 | 6 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1716365 | DIAZ, FABIAN ROMERO | 9/10/2020 | 1.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1716365 | DIAZ, FABIAN ROMERO | 9/11/2020 | 0.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1716365 | DIAZ, FABIAN ROMERO | 9/11/2020 | 9 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1718056 | MAHAN, EDWARD SCOTT | 9/10/2020 | 9 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1718056 | MAHAN, EDWARD SCOTT | 9/10/2020 | 4 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1718056 | MAHAN, EDWARD SCOTT | 9/11/2020 | 5 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1718056 | MAHAN, EDWARD SCOTT | 9/11/2020 | 2 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1718056 | MAHAN, EDWARD SCOTT | 9/12/2020 | 3 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1718056 | MAHAN, EDWARD SCOTT | 9/12/2020 | 2 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1718056 | MAHAN, EDWARD SCOTT | 9/14/2020 | 1 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1718056 | MAHAN, EDWARD SCOTT | 9/17/2020 | 8.5 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1718056 | MAHAN, EDWARD SCOTT | 9/18/2020 | 9.5 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1718399 | KING, AUBREY JASON | 9/10/2020 | 8.5 | Thursday | Operating Engine-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1718399 | KING, AUBREY JASON | 9/11/2020 | 8.5 | Friday | Operating Engine-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1718399 | KING, AUBREY JASON | 9/12/2020 | 1 | Saturday | Operating Engine-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1718399 | KING, AUBREY JASON | 9/13/2020 | 6.5 | Sunday | Operating Engine-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1718399 | KING, AUBREY JASON | 9/14/2020 | 6 | Monday | Operating Engine-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1718399 | KING, AUBREY JASON | 9/15/2020 | 6 | Tuesday | Operating Engine-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1718399 | KING, AUBREY JASON | 9/17/2020 | 8 | Thursday | Operating Engine-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1718399 | KING, AUBREY JASON | 9/18/2020 | 11 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1718408 | RIVERA PADILLA, WALDEMAR | 9/10/2020 | 11 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1718408 | RIVERA PADILLA, WALDEMAR | 9/11/2020 | 7.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1718408 | RIVERA PADILLA, WALDEMAR | 9/11/2020 | 2.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1718408 | RIVERA PADILLA, WALDEMAR | 9/12/2020 | 9 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1718408 | RIVERA PADILLA, WALDEMAR | 9/13/2020 | 7.5 | Sunday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1718408 | RIVERA PADILLA, WALDEMAR | 9/14/2020 | 8 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1718408 | RIVERA PADILLA, WALDEMAR | 9/15/2020 | 8 | Tuesday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1718408 | RIVERA PADILLA, WALDEMAR | 9/17/2020 | 10 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1718408 | RIVERA PADILLA, WALDEMAR | 9/18/2020 | 12 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1719877 | MELTON, AUSTIN TAYLOR | 9/10/2020 | 4.5 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1719877 | MELTON, AUSTIN TAYLOR | 9/10/2020 | 3.5 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |

| Employee ID | Name | Work Date | Day | Hours | Classification | Title | Cost Code | Company | Account | Project No. | Project Name | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1719877 | MELTON, AUSTIN TAYLOR | 9/11/2020 | Friday | 9 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1719877 | MELTON, AUSTIN TAYLOR | 9/13/2020 | Sunday | 3.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1719877 | MELTON, AUSTIN TAYLOR | 9/13/2020 | Sunday | 1 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1720325 | HARDY, STACIE | 9/10/2020 | Thursday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1720325 | HARDY, STACIE | 9/11/2020 | Friday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1720325 | HARDY, STACIE | 9/14/2020 | Monday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1720325 | HARDY, STACIE | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1720325 | HARDY, STACIE | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1720325 | HARDY, STACIE | 9/17/2020 | Thursday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1720325 | HARDY, STACIE | 9/18/2020 | Friday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1720667 | TABOLT, KEITH R | 9/10/2020 | Thursday | 9.5 | Carpenter | Leadman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1720667 | TABOLT, KEITH R | 9/11/2020 | Friday | 2 | Carpenter | Leadman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1720667 | TABOLT, KEITH R | 9/14/2020 | Monday | 2 | Carpenter | Leadman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1720667 | TABOLT, KEITH R | 9/15/2020 | Tuesday | 2 | Carpenter | Leadman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1720667 | TABOLT, KEITH R | 9/15/2020 | Tuesday | 6 | Carpenter | Leadman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1720667 | TABOLT, KEITH R | 9/17/2020 | Thursday | 11 | Carpenter | Leadman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1720667 | TABOLT, KEITH R | 9/18/2020 | Friday | 10 | Carpenter | Leadman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1720672 | NETTLES JR, WILLIE FRANK | 9/10/2020 | Thursday | 5 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1720672 | NETTLES JR, WILLIE FRANK | 9/11/2020 | Friday | 4 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1720672 | NETTLES JR, WILLIE FRANK | 9/11/2020 | Friday | 8 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1720672 | NETTLES JR, WILLIE FRANK | 9/11/2020 | Friday | 8 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1720672 | NETTLES JR, WILLIE FRANK | 9/14/2020 | Monday | 1 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1720672 | NETTLES JR, WILLIE FRANK | 9/18/2020 | Friday | 3 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1720672 | NETTLES JR, WILLIE FRANK | 9/18/2020 | Friday | 3 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1722416 | MORRIS, JESSE CHAVEZ | 9/10/2020 | Thursday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1722416 | MORRIS, JESSE CHAVEZ | 9/10/2020 | Thursday | 6 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1722416 | MORRIS, JESSE CHAVEZ | 9/11/2020 | Friday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1722416 | MORRIS, JESSE CHAVEZ | 9/11/2020 | Friday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1722416 | MORRIS, JESSE CHAVEZ | 9/14/2020 | Monday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1722416 | MORRIS, JESSE CHAVEZ | 9/14/2020 | Monday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1722416 | MORRIS, JESSE CHAVEZ | 9/15/2020 | Tuesday | -8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1722416 | MORRIS, JESSE CHAVEZ | 9/15/2020 | Tuesday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1723457 | JASSO, FRANCISCO | 9/16/2020 | Wednesday | -8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1723457 | JASSO, FRANCISCO | 9/16/2020 | Wednesday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1723457 | JASSO, FRANCISCO | 9/17/2020 | Thursday | -8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1723457 | JASSO, FRANCISCO | 9/17/2020 | Thursday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1723457 | JASSO, FRANCISCO | 9/18/2020 | Friday | -8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1723457 | JASSO, FRANCISCO | 9/18/2020 | Friday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1723457 | JASSO, FRANCISCO | 9/10/2020 | Thursday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1723457 | JASSO, FRANCISCO | 9/11/2020 | Friday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1723457 | JASSO, FRANCISCO | 9/11/2020 | Friday | 4 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 10/25/2020 |
| 1724128 | COLEY, JAVONTAE MARQUIS | 9/10/2020 | Thursday | 3.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1724128 | COLEY, JAVONTAE MARQUIS | 9/11/2020 | Friday | 2.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1724128 | COLEY, JAVONTAE MARQUIS | 9/12/2020 | Saturday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1724128 | COLEY, JAVONTAE MARQUIS | 9/12/2020 | Saturday | 0.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |

| ID | Name | Date | Hrs | Day | Craft | Role | Code | Company | Num1 | Num2 | Project | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1724128 | COLEY, JAVONTAE MARQUIS | 9/4/2020 | 2 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1724999 | GONZALEZ ORTIZ, RICARDO A | 9/10/2020 | 3 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1724999 | GONZALEZ ORTIZ, RICARDO A | 9/10/2020 | 1 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1724999 | GONZALEZ ORTIZ, RICARDO A | 9/10/2020 | 5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1724999 | GONZALEZ ORTIZ, RICARDO A | 9/11/2020 | 3 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1724999 | GONZALEZ ORTIZ, RICARDO A | 9/11/2020 | 3 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1724999 | GONZALEZ ORTIZ, RICARDO A | 9/12/2020 | 4.5 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1724999 | GONZALEZ ORTIZ, RICARDO A | 9/12/2020 | 2 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1724999 | GONZALEZ ORTIZ, RICARDO A | 9/12/2020 | 8 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1724999 | GONZALEZ ORTIZ, RICARDO A | 9/18/2020 | 5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1725457 | ACOSTA BATISTA, ELIO ERNESTO | 9/10/2020 | 10 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1725457 | ACOSTA BATISTA, ELIO ERNESTO | 9/11/2020 | 4 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1725457 | ACOSTA BATISTA, ELIO ERNESTO | 9/12/2020 | 2 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1725457 | ACOSTA BATISTA, ELIO ERNESTO | 9/12/2020 | 2 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1725457 | ACOSTA BATISTA, ELIO ERNESTO | 9/14/2020 | 2 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1726445 | WHITE, ERIC A | 9/10/2020 | 9.5 | Thursday | Carpenter | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1726445 | WHITE, ERIC A | 9/11/2020 | 5.5 | Friday | Carpenter | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1726445 | WHITE, ERIC A | 9/11/2020 | 4 | Friday | Carpenter | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1726445 | WHITE, ERIC A | 9/12/2020 | 2 | Saturday | Carpenter | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1726445 | WHITE, ERIC A | 9/12/2020 | 2 | Saturday | Carpenter | Superintendent | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1726445 | WHITE, ERIC A | 9/14/2020 | 2 | Monday | Carpenter | Salaried Exempt | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1726651 | GODINEZ PEREZ, VICTOR H | 9/10/2020 | 8 | Thursday | Salaried Exempt | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1726651 | GODINEZ PEREZ, VICTOR H | 9/11/2020 | 8 | Friday | Salaried Exempt | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1726651 | GODINEZ PEREZ, VICTOR H | 9/14/2020 | 8 | Monday | Salaried Exempt | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1726651 | GODINEZ PEREZ, VICTOR H | 9/15/2020 | 8 | Tuesday | Salaried Exempt | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1726651 | GODINEZ PEREZ, VICTOR H | 9/16/2020 | 8 | Wednesday | Salaried Exempt | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1726651 | GODINEZ PEREZ, VICTOR H | 9/17/2020 | 8 | Thursday | Salaried Exempt | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1726651 | GODINEZ PEREZ, VICTOR H | 9/18/2020 | 8 | Friday | Salaried Exempt | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1727161 | FLORES, ANDRES | 9/10/2020 | 9.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1727161 | FLORES, ANDRES | 9/11/2020 | 5.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1727161 | FLORES, ANDRES | 9/11/2020 | 2 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1727161 | FLORES, ANDRES | 9/11/2020 | 2 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1727161 | FLORES, ANDRES | 9/14/2020 | 2 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1728054 | NIELSEN, JON E | 9/10/2020 | 11.5 | Thursday | Loader Operator | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1728054 | NIELSEN, JON E | 9/11/2020 | 6 | Friday | Loader Operator | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1728054 | NIELSEN, JON E | 9/11/2020 | 6 | Friday | Loader Operator | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1728054 | NIELSEN, JON E | 9/12/2020 | 12 | Saturday | Loader Operator | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1728054 | NIELSEN, JON E | 9/13/2020 | 5 | Sunday | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1728054 | NIELSEN, JON E | 9/14/2020 | 9.5 | Monday | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1728054 | NIELSEN, JON E | 9/18/2020 | 8 | Friday | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/27/2020 |
| 1728066 | WATSON, CLAY ALEXANDER | 9/18/2020 | 8.5 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/27/2020 |
| 1728066 | WATSON, CLAY ALEXANDER | 9/10/2020 | 6 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1728066 | WATSON, CLAY ALEXANDER | 9/10/2020 | 2 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1728066 | WATSON, CLAY ALEXANDER | 9/11/2020 | 9 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1728066 | WATSON, CLAY ALEXANDER | 9/13/2020 | 4.5 | Sunday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/27/2020 |
| 1728066 | WATSON, CLAY ALEXANDER | 9/17/2020 | 7 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1731516 | TORRES RODRIGUEZ, EDUARDO | 9/10/2020 | 6.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1731516 | TORRES RODRIGUEZ, EDUARDO | 9/11/2020 | 4 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1731516 | TORRES RODRIGUEZ, EDUARDO | 9/11/2020 | 4 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1731516 | TORRES RODRIGUEZ, EDUARDO | 9/11/2020 | 4 | Sunday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1731516 | TORRES RODRIGUEZ, EDUARDO | 9/10/2020 | 10.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1732632 | BOYETT, TIMOTHY JOSEPH | 9/11/2020 | 7.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1732632 | BOYETT, TIMOTHY JOSEPH | 9/11/2020 | 1.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1732632 | BOYETT, TIMOTHY JOSEPH | 9/13/2020 | 10 | Sunday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1732632 | BOYETT, TIMOTHY JOSEPH | 9/18/2020 | 10 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1733682 | MALSON, ROBERT CLIFTON | 9/10/2020 | 11.5 | Thursday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1733682 | MALSON, ROBERT CLIFTON | 9/11/2020 | 7 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1733682 | MALSON, ROBERT CLIFTON | 9/11/2020 | 2 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1733682 | MALSON, ROBERT CLIFTON | 9/11/2020 | 3.5 | Friday | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |

| ID | Name | Date | Day | Hours | Trade | Class | Div | Company | Code | Project | Project Name | End Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733682 | MALSON, ROBERT CLIFTON | 9/12/2020 | Saturday | 5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1733682 | MALSON, ROBERT CLIFTON | 9/12/2020 | Saturday | 5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1733682 | MALSON, ROBERT CLIFTON | 9/13/2020 | Sunday | 6.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1733682 | MALSON, ROBERT CLIFTON | 9/14/2020 | Monday | 8.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1733682 | MALSON, ROBERT CLIFTON | 9/15/2020 | Tuesday | 8 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1733682 | MALSON, ROBERT CLIFTON | 9/17/2020 | Thursday | 10 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1733682 | MALSON, ROBERT CLIFTON | 9/18/2020 | Friday | 12.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1735055 | HASBUN, LUIS | 9/10/2020 | Thursday | 11 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735055 | HASBUN, LUIS | 9/11/2020 | Friday | 7 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735055 | HASBUN, LUIS | 9/11/2020 | Friday | 0.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1735055 | HASBUN, LUIS | 9/11/2020 | Friday | 1.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1735055 | HASBUN, LUIS | 9/12/2020 | Saturday | 9 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735055 | HASBUN, LUIS | 9/13/2020 | Sunday | 10.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735055 | HASBUN, LUIS | 9/14/2020 | Monday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1735055 | HASBUN, LUIS | 9/15/2020 | Tuesday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735055 | HASBUN, LUIS | 9/17/2020 | Thursday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735055 | HASBUN, LUIS | 9/18/2020 | Friday | 12 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1735475 | RAMIREZ, PEDRO | 9/10/2020 | Thursday | 9 | Ironworker | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1735475 | RAMIREZ, PEDRO | 9/11/2020 | Friday | 9 | Ironworker | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735487 | JORDAN, KRISTI L | 9/10/2020 | Thursday | 1 | Laborer | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735487 | JORDAN, KRISTI L | 9/10/2020 | Thursday | 3 | Laborer | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1735487 | JORDAN, KRISTI L | 9/10/2020 | Thursday | 2.5 | Laborer | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1735487 | JORDAN, KRISTI L | 9/10/2020 | Thursday | 10 | Laborer | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735487 | JORDAN, KRISTI L | 9/11/2020 | Friday | 5.5 | Laborer | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735487 | JORDAN, KRISTI L | 9/11/2020 | Friday | 5 | Laborer | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1735487 | JORDAN, KRISTI L | 9/12/2020 | Saturday | 0.5 | Laborer | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1735487 | JORDAN, KRISTI L | 9/12/2020 | Saturday | 6 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735487 | JORDAN, KRISTI L | 9/12/2020 | Saturday | 4 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1735487 | JORDAN, KRISTI L | 9/13/2020 | Sunday | 5.5 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735487 | JORDAN, KRISTI L | 9/14/2020 | Monday | 7.5 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1735487 | JORDAN, KRISTI L | 9/17/2020 | Thursday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735487 | JORDAN, KRISTI L | 9/17/2020 | Thursday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1735487 | JORDAN, KRISTI L | 9/18/2020 | Friday | 11 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1737078 | FERRELL, JUSTIN TYLER | 9/10/2020 | Thursday | 7 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1737078 | FERRELL, JUSTIN TYLER | 9/11/2020 | Friday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1737078 | FERRELL, JUSTIN TYLER | 9/12/2020 | Saturday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1737078 | FERRELL, JUSTIN TYLER | 9/18/2020 | Friday | 4 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1737078 | FERRELL, JUSTIN TYLER | 9/18/2020 | Friday | 4 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1739651 | PEAKE, RACHEL LEAH | 9/10/2020 | Thursday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1739651 | PEAKE, RACHEL LEAH | 9/10/2020 | Thursday | 6 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1740019 | VALE, NELSON | 9/10/2020 | Thursday | 10.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1740019 | VALE, NELSON | 9/10/2020 | Thursday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1740019 | VALE, NELSON | 9/10/2020 | Thursday | 7 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1740019 | VALE, NELSON | 9/11/2020 | Friday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1740019 | VALE, NELSON | 9/11/2020 | Friday | 11 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1740019 | VALE, NELSON | 9/12/2020 | Saturday | 3.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1740019 | VALE, NELSON | 9/12/2020 | Saturday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1740019 | VALE, NELSON | 9/14/2020 | Monday | 2.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1740019 | VALE, NELSON | 9/14/2020 | Monday | 6.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1740019 | VALE, NELSON | 9/14/2020 | Monday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1740019 | VALE, NELSON | 9/18/2020 | Friday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1753200 | RODGERS, ROBERT ALEXANDER | 9/10/2020 | Thursday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1753200 | RODGERS, ROBERT ALEXANDER | 9/11/2020 | Friday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1753200 | RODGERS, ROBERT ALEXANDER | 9/14/2020 | Monday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1753200 | RODGERS, ROBERT ALEXANDER | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1753200 | RODGERS, ROBERT ALEXANDER | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1753200 | RODGERS, ROBERT ALEXANDER | 9/17/2020 | Thursday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1753200 | RODGERS, ROBERT ALEXANDER | 9/18/2020 | Friday | 8 | Salaried Exempt | Project Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1753505 | STONE, LAURA | 9/10/2020 | Thursday | 10.75 | Salaried Non-Exempt | Admin Asst | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1753505 | STONE, LAURA | 9/11/2020 | Friday | 9 | Salaried Non-Exempt | Admin Asst | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |

| ID | Name | Date | Day | Hours | Class | Job Title | Loc | Employer | Num1 | Num2 | Project | Week End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1753505 | STONE, LAURA | 9/4/2020 | Monday | 9.5 | Salaried Non-Exempt | Admin Asst | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1753505 | STONE, LAURA | 9/18/2020 | Friday | 8.5 | Salaried Non-Exempt | Admin Asst | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1754862 | CORDOBA, MARCO | 9/10/2020 | Thursday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1754862 | CORDOBA, MARCO | 9/11/2020 | Friday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1754862 | CORDOBA, MARCO | 9/14/2020 | Monday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1754862 | CORDOBA, MARCO | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1754862 | CORDOBA, MARCO | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1754862 | CORDOBA, MARCO | 9/17/2020 | Thursday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1754862 | CORDOBA, MARCO | 9/18/2020 | Friday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1756228 | SANCHEZ RUIZ, JOSE | 9/10/2020 | Thursday | 7.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1756228 | SANCHEZ RUIZ, JOSE | 9/10/2020 | Thursday | 1.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1756228 | SANCHEZ RUIZ, JOSE | 9/11/2020 | Friday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1756228 | SANCHEZ RUIZ, JOSE | 9/11/2020 | Friday | 7 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1756228 | SANCHEZ RUIZ, JOSE | 9/11/2020 | Friday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1756228 | SANCHEZ RUIZ, JOSE | 9/14/2020 | Monday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1756228 | SANCHEZ RUIZ, JOSE | 9/14/2020 | Monday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1756228 | SANCHEZ RUIZ, JOSE | 9/17/2020 | Thursday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1756228 | SANCHEZ RUIZ, JOSE | 9/18/2020 | Friday | 12 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1757295 | WASDIN IV, LELAND WALTON | 9/10/2020 | Thursday | 11 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1757295 | WASDIN IV, LELAND WALTON | 9/10/2020 | Thursday | 7 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1757295 | WASDIN IV, LELAND WALTON | 9/11/2020 | Friday | 4 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1757295 | WASDIN IV, LELAND WALTON | 9/11/2020 | Friday | 1 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1757295 | WASDIN IV, LELAND WALTON | 9/12/2020 | Saturday | 10 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1757295 | WASDIN IV, LELAND WALTON | 9/14/2020 | Monday | 12 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1757295 | WASDIN IV, LELAND WALTON | 9/15/2020 | Tuesday | 14 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1757295 | WASDIN IV, LELAND WALTON | 9/17/2020 | Thursday | 14 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1757295 | WASDIN IV, LELAND WALTON | 9/18/2020 | Friday | 14 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1761433 | MOYA JR, ALBERTO | 9/10/2020 | Thursday | 6 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1761433 | MOYA JR, ALBERTO | 9/10/2020 | Thursday | 6 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1761433 | MOYA JR, ALBERTO | 9/11/2020 | Friday | 9 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1761433 | MOYA JR, ALBERTO | 9/13/2020 | Sunday | 4.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1761433 | MOYA JR, ALBERTO | 9/11/2020 | Friday | 3.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1761649 | TORRES CRUZ, MARTIN | 9/10/2020 | Thursday | 1.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1761649 | TORRES CRUZ, MARTIN | 9/10/2020 | Thursday | 2.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1761649 | TORRES CRUZ, MARTIN | 9/10/2020 | Thursday | 9.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1761649 | TORRES CRUZ, MARTIN | 9/10/2020 | Thursday | 8 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1761649 | TORRES CRUZ, MARTIN | 9/11/2020 | Friday | 8 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1763148 | BEDDOW, TYLER JOSEPH | 9/10/2020 | Thursday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1763148 | BEDDOW, TYLER JOSEPH | 9/11/2020 | Friday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1763148 | BEDDOW, TYLER JOSEPH | 9/14/2020 | Monday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1763148 | BEDDOW, TYLER JOSEPH | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1763148 | BEDDOW, TYLER JOSEPH | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1763148 | BEDDOW, TYLER JOSEPH | 9/17/2020 | Thursday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1763148 | BEDDOW, TYLER JOSEPH | 9/18/2020 | Friday | 8 | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764591 | PHILLIPS, JUSTIN | 9/10/2020 | Thursday | 8 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764591 | PHILLIPS, JUSTIN | 9/11/2020 | Friday | 8 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764591 | PHILLIPS, JUSTIN | 9/14/2020 | Monday | 6 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764591 | PHILLIPS, JUSTIN | 9/14/2020 | Monday | 6 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764591 | PHILLIPS, JUSTIN | 9/17/2020 | Thursday | 14 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764599 | ALEXANDER III, ROBERT WESLEY | 9/10/2020 | Thursday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764599 | ALEXANDER III, ROBERT WESLEY | 9/10/2020 | Thursday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764599 | ALEXANDER III, ROBERT WESLEY | 9/11/2020 | Friday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764599 | ALEXANDER III, ROBERT WESLEY | 9/11/2020 | Friday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764599 | ALEXANDER III, ROBERT WESLEY | 9/12/2020 | Saturday | 4 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764599 | ALEXANDER III, ROBERT WESLEY | 9/14/2020 | Monday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764599 | ALEXANDER III, ROBERT WESLEY | 9/12/2020 | Saturday | 2 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764603 | ROLEY III, JOE JEFFERSON | 9/10/2020 | Thursday | 10 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764603 | ROLEY III, JOE JEFFERSON | 9/11/2020 | Friday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764603 | ROLEY III, JOE JEFFERSON | 9/12/2020 | Saturday | 6 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764603 | ROLEY III, JOE JEFFERSON | 9/12/2020 | Saturday | 2 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |

| Emp ID | Name | Date | Hours | Day | Craft | Classification | Code | Company | Num1 | Num2 | Facility | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1764603 | ROLEY III, JOE JEFFERSON | 9/14/2020 | 2 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764633 | GONZALES TEHANDON, EDWIN DIEGO | 9/10/2020 | 4.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764633 | GONZALES TEHANDON, EDWIN DIEGO | 9/10/2020 | 5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764633 | GONZALES TEHANDON, EDWIN DIEGO | 9/11/2020 | 1.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764633 | GONZALES TEHANDON, EDWIN DIEGO | 9/11/2020 | 6 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764638 | HEARD, WILLIAM EARL | 9/10/2020 | 12 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764638 | HEARD, WILLIAM EARL | 9/10/2020 | 0.5 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764638 | HEARD, WILLIAM EARL | 9/11/2020 | 8 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1764638 | HEARD, WILLIAM EARL | 9/11/2020 | 1.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1764638 | HEARD, WILLIAM EARL | 9/12/2020 | 6 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1764638 | HEARD, WILLIAM EARL | 9/12/2020 | 7 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1764638 | HEARD, WILLIAM EARL | 9/13/2020 | 2 | Sunday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1764638 | HEARD, WILLIAM EARL | 9/14/2020 | 8.5 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1764638 | HEARD, WILLIAM EARL | 9/15/2020 | 8 | Tuesday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1764638 | HEARD, WILLIAM EARL | 9/18/2020 | 5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/27/2020 |
| 1764638 | HEARD, WILLIAM EARL | 9/18/2020 | 3 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/27/2020 |
| 1764975 | HOLLOWELL, STEVEN | 9/10/2020 | 8 | Thursday | Salaried Exempt | Safety Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764975 | HOLLOWELL, STEVEN | 9/11/2020 | 8 | Friday | Salaried Exempt | Safety Coordinator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764980 | DUKE, ALANAH | 9/10/2020 | 8 | Thursday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764980 | DUKE, ALANAH | 9/11/2020 | 8 | Friday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764980 | DUKE, ALANAH | 9/14/2020 | 8 | Monday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764980 | DUKE, ALANAH | 9/15/2020 | 8 | Tuesday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764980 | DUKE, ALANAH | 9/16/2020 | 8 | Wednesday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764980 | DUKE, ALANAH | 9/17/2020 | 8 | Thursday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764980 | DUKE, ALANAH | 9/18/2020 | 8 | Friday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764987 | STEPHENS, SARAH MARIE | 9/10/2020 | 8 | Thursday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764987 | STEPHENS, SARAH MARIE | 9/11/2020 | 8 | Friday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1764987 | STEPHENS, SARAH MARIE | 9/14/2020 | 8 | Monday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764987 | STEPHENS, SARAH MARIE | 9/15/2020 | 8 | Tuesday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764987 | STEPHENS, SARAH MARIE | 9/16/2020 | 8 | Wednesday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764987 | STEPHENS, SARAH MARIE | 9/17/2020 | 8 | Thursday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1764987 | STEPHENS, SARAH MARIE | 9/18/2020 | 8 | Friday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1765146 | GERMAN, SHAWN L | 9/10/2020 | 9 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1765146 | GERMAN, SHAWN L | 9/11/2020 | 9 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1765146 | GERMAN, SHAWN L | 9/11/2020 | 5.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1765146 | GERMAN, SHAWN L | 9/14/2020 | 4.5 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1765961 | DIAZ ARELLANO, ISMAEL | 9/10/2020 | 6 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1765961 | DIAZ ARELLANO, ISMAEL | 9/11/2020 | 6.5 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1765961 | DIAZ ARELLANO, ISMAEL | 9/12/2020 | 3.5 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1765961 | DIAZ ARELLANO, ISMAEL | 9/14/2020 | 9 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1765961 | DIAZ ARELLANO, ISMAEL | 9/17/2020 | 10 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769209 | SMITH, KENDALL LAMAR | 9/10/2020 | 9.5 | Thursday | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769209 | SMITH, KENDALL LAMAR | 9/11/2020 | 5.5 | Friday | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769209 | SMITH, KENDALL LAMAR | 9/13/2020 | 10 | Sunday | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769209 | SMITH, KENDALL LAMAR | 9/14/2020 | 8.5 | Monday | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769209 | SMITH, KENDALL LAMAR | 9/17/2020 | 8 | Thursday | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769209 | SMITH, KENDALL LAMAR | 9/18/2020 | 6 | Friday | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769224 | BUTLER, JEREMY LAMAR | 9/24/2020 | 1.5 | Thursday | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/27/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/10/2020 | 2 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/10/2020 | 1 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/10/2020 | 1.5 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/11/2020 | 2 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/11/2020 | 2 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/11/2020 | 1 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |

| ID | Name | Date | Hours | Day | Classification | Title | Code | Company | Acct | Sub | Project | Week End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1769735 | BANZACA, JAMES EDWARD | 9/11/2020 | 0.5 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/11/2020 | 2 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/11/2020 | 1.5 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/12/2020 | 2 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/12/2020 | 2 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/12/2020 | 1 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/12/2020 | 2 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/14/2020 | 1 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/14/2020 | 3 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/14/2020 | 8.5 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/15/2020 | 2 | Tuesday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/16/2020 | 2 | Wednesday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/17/2020 | 2 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/17/2020 | 6 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/18/2020 | 9.5 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/18/2020 | 2 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1769735 | BANZACA, JAMES EDWARD | 9/18/2020 | 1.5 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1770314 | DRUMMER, JAMARIOUS DEARL | 9/10/2020 | 10 | Thursday | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1770314 | DRUMMER, JAMARIOUS DEARL | 9/11/2020 | 10 | Friday | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1770314 | DRUMMER, JAMARIOUS DEARL | 9/12/2020 | 1 | Saturday | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1770314 | DRUMMER, JAMARIOUS DEARL | 9/12/2020 | 7 | Saturday | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1770314 | DRUMMER, JAMARIOUS DEARL | 9/14/2020 | 10 | Monday | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1770727 | BOYKIN, RICKEY LABARREN | 9/10/2020 | 10 | Thursday | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1770727 | BOYKIN, RICKEY LABARREN | 9/11/2020 | 10 | Friday | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1770727 | BOYKIN, RICKEY LABARREN | 9/12/2020 | 7.5 | Saturday | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1770727 | BOYKIN, RICKEY LABARREN | 9/12/2020 | 0.5 | Saturday | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1770727 | BOYKIN, RICKEY LABARREN | 9/14/2020 | 10 | Monday | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1708878 | ROGIER, JAMES | 9/10/2020 | 8 | Thursday | Salaried Exempt | SR Superintendt | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1708878 | ROGIER, JAMES | 9/11/2020 | 8 | Friday | Salaried Exempt | SR Superintendt | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1708878 | ROGIER, JAMES | 9/14/2020 | 8 | Monday | Salaried Exempt | SR Superintendt | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1708878 | ROGIER, JAMES | 9/15/2020 | 8 | Tuesday | Salaried Exempt | SR Superintendt | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1708878 | ROGIER, JAMES | 9/16/2020 | 8 | Wednesday | Salaried Exempt | SR Superintendt | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1708878 | ROGIER, JAMES | 9/17/2020 | 8 | Thursday | Salaried Exempt | SR Superintendt | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1708878 | ROGIER, JAMES | 9/18/2020 | 8 | Friday | Salaried Exempt | SR Superintendt | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/10/2020 | 1.5 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/10/2020 | 8 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/10/2020 | 4 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/10/2020 | 2 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/11/2020 | 1 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/11/2020 | 2 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/11/2020 | 2 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/12/2020 | 1.5 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/12/2020 | 2 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/12/2020 | 0.5 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/12/2020 | 2 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/14/2020 | 0.5 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/14/2020 | 3 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/15/2020 | 6 | Tuesday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/16/2020 | 6 | Wednesday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/17/2020 | 2 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/17/2020 | 8 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/18/2020 | 2 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1771914 | RILEY, DERRICK RASHEN | 9/18/2020 | 8 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1773631 | STEELE, ALLAN | 9/10/2020 | 8 | Thursday | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1773631 | STEELE, ALLAN | 9/14/2020 | 8 | Monday | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1773631 | STEELE, ALLAN | 9/15/2020 | 8 | Tuesday | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |

| ID | Name | Hours | Day | Date | Class | Role | Code | Company | Acct | Project | Location | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1773631 | STEELE, ALLAN | 8 | Wednesday | 9/16/2020 | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1773631 | STEELE, ALLAN | 8 | Thursday | 9/17/2020 | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1773631 | STEELE, ALLAN | 11 | Friday | 9/18/2020 | Salaried Exempt | General Super | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1773975 | SUTHERLAND, ROGER DALE | 7 | Thursday | 9/10/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1773975 | SUTHERLAND, ROGER DALE | 4 | Friday | 9/11/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1773975 | SUTHERLAND, ROGER DALE | 3 | Friday | 9/11/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1773975 | SUTHERLAND, ROGER DALE | 13.5 | Monday | 9/24/2020 | Salaried Non-Exemp Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1773991 | EDWARDS, LEMAR | 9.5 | Thursday | 9/10/2020 | Salaried Non-Exemp Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1773991 | EDWARDS, LEMAR | 11.5 | Friday | 9/11/2020 | Salaried Non-Exemp Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1773991 | EDWARDS, LEMAR | 9.25 | Monday | 9/14/2020 | Salaried Non-Exemp Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1773991 | EDWARDS, LEMAR | 10.25 | Tuesday | 9/15/2020 | Salaried Non-Exemp Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1773991 | EDWARDS, LEMAR | 1 | Friday | 9/18/2020 | Salaried Non-Exemp Proj | Admin | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1775169 | LEONARD, MATTHEW STEVEN | 6 | Thursday | 9/10/2020 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1775169 | LEONARD, MATTHEW STEVEN | 2 | Friday | 9/11/2020 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1775169 | LEONARD, MATTHEW STEVEN | 4 | Friday | 9/11/2020 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1775169 | LEONARD, MATTHEW STEVEN | 2 | Friday | 9/11/2020 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1775169 | LEONARD, MATTHEW STEVEN | 6 | Sunday | 9/13/2020 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1775169 | LEONARD, MATTHEW STEVEN | 6 | Thursday | 9/10/2020 | Piledriver | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1775867 | URQUIZA, JONATHAN | 4.5 | Thursday | 9/10/2020 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1775867 | URQUIZA, JONATHAN | 6.5 | Thursday | 9/10/2020 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1775867 | URQUIZA, JONATHAN | 6 | Friday | 9/11/2020 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1775867 | URQUIZA, JONATHAN | 9 | Saturday | 9/12/2020 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1775867 | URQUIZA, JONATHAN | 4.5 | Thursday | 9/10/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1776525 | CHAPMAN, MICHAEL W | 4.5 | Thursday | 9/10/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1776525 | CHAPMAN, MICHAEL W | 5 | Friday | 9/11/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1776525 | CHAPMAN, MICHAEL W | 2 | Friday | 9/11/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1776525 | CHAPMAN, MICHAEL W | 3 | Friday | 9/11/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1776525 | CHAPMAN, MICHAEL W | 1.5 | Friday | 9/11/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1776525 | CHAPMAN, MICHAEL W | 3 | Saturday | 9/12/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1776525 | CHAPMAN, MICHAEL W | 3.5 | Saturday | 9/12/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1776525 | CHAPMAN, MICHAEL W | 9.5 | Sunday | 9/13/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1776525 | CHAPMAN, MICHAEL W | 9.5 | Sunday | 9/13/2020 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1782118 | BLOCK, APRIL MARIE | 10 | Monday | 9/14/2020 | Salaried Non-Exemp Project Control Admin | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1782118 | BLOCK, APRIL MARIE | 9 | Friday | 9/11/2020 | Salaried Non-Exemp Project Control Admin | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1782118 | BLOCK, APRIL MARIE | 9 | Sunday | 9/13/2020 | Salaried Non-Exemp Project Control Admin | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1782118 | BLOCK, APRIL MARIE | 10 | Monday | 9/14/2020 | Salaried Non-Exemp Project Control Admin | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1782118 | BLOCK, APRIL MARIE | 11 | Tuesday | 9/15/2020 | Salaried Non-Exemp Project Control Admin | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1782118 | BLOCK, APRIL MARIE | 8 | Wednesday | 9/16/2020 | Salaried Non-Exemp Project Control Admin | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1782118 | BLOCK, APRIL MARIE | 8 | Thursday | 9/17/2020 | Salaried Non-Exemp Project Control Admin | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1782118 | BLOCK, APRIL MARIE | 5 | Friday | 9/18/2020 | Salaried Non-Exemp Project Control Admin | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1782118 | BLOCK, APRIL MARIE | 3 | Friday | 9/18/2020 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1782118 | BLOCK, APRIL MARIE | 10 | Thursday | 9/10/2020 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1782118 | BLOCK, APRIL MARIE | 10 | Sunday | 9/13/2020 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1786538 | HARRIS, JAMAL EDWARD | 2 | Monday | 9/14/2020 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1786538 | HARRIS, JAMAL EDWARD | 10 | Friday | 9/18/2020 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1786538 | HARRIS, JAMAL EDWARD | 4.5 | Thursday | 9/10/2020 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1786538 | HARRIS, JAMAL EDWARD | 10 | Friday | 9/10/2020 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1786538 | HARRIS, JAMAL EDWARD | 3 | Friday | 9/11/2020 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1786538 | HARRIS, JAMAL EDWARD | 4 | Monday | 9/14/2020 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1786764 | HORTON, CHAD J | 10 | Thursday | 9/10/2020 | Operating Engin-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1786764 | HORTON, CHAD J | 10 | Friday | 9/11/2020 | Operating Engin-St | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1786764 | HORTON, CHAD J | 8 | Saturday | 9/12/2020 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1786882 | CERVERA, JOHNNY | 10 | Thursday | 9/10/2020 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1788882 | CERVERA, JOHNNY | 4.5 | Friday | 9/11/2020 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1788882 | CERVERA, JOHNNY | 4 | Friday | 9/11/2020 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1788882 | CERVERA, JOHNNY | 1.5 | Saturday | 9/12/2020 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1788882 | CERVERA, JOHNNY | 5 | Saturday | 9/12/2020 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |

| Emp # | Name | Work Date | Hrs | Day | Craft | Classification | Dept | Company | GL Acct | Project | Location | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1788882 | CERVERA, JOHNNY | 9/14/2020 | 3 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1788882 | CERVERA, JOHNNY | 9/14/2020 | 4 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787009 | AGHAKAZEMI, SEYED HAMED | 9/10/2020 | 8 | Thursday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1787009 | AGHAKAZEMI, SEYED HAMED | 9/11/2020 | 8 | Friday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1787009 | AGHAKAZEMI, SEYED HAMED | 9/14/2020 | 8 | Monday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787009 | AGHAKAZEMI, SEYED HAMED | 9/15/2020 | 8 | Tuesday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787009 | AGHAKAZEMI, SEYED HAMED | 9/16/2020 | 8 | Wednesday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787009 | AGHAKAZEMI, SEYED HAMED | 9/17/2020 | 8 | Thursday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787009 | AGHAKAZEMI, SEYED HAMED | 9/18/2020 | 8 | Friday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787010 | COLLINS, AUSTIN | 9/10/2020 | 8 | Thursday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787010 | COLLINS, AUSTIN | 9/11/2020 | 8 | Friday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787010 | COLLINS, AUSTIN | 9/14/2020 | 8 | Monday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787010 | COLLINS, AUSTIN | 9/15/2020 | 8 | Tuesday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787010 | COLLINS, AUSTIN | 9/16/2020 | 8 | Wednesday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787010 | COLLINS, AUSTIN | 9/17/2020 | 8 | Thursday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787010 | COLLINS, AUSTIN | 9/18/2020 | 8 | Friday | Salaried Exempt | Field Engineer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787087 | LEWIS, ALVIN MYLES | 9/10/2020 | 5 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787087 | LEWIS, ALVIN MYLES | 9/10/2020 | 5 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787087 | LEWIS, ALVIN MYLES | 9/11/2020 | 4 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787087 | LEWIS, ALVIN MYLES | 9/11/2020 | 2.5 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787087 | LEWIS, ALVIN MYLES | 9/12/2020 | 0.5 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787087 | LEWIS, ALVIN MYLES | 9/12/2020 | 5.5 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1787087 | LEWIS, ALVIN MYLES | 9/14/2020 | 8 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787087 | LEWIS, ALVIN MYLES | 9/14/2020 | 8 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787196 | DIAZ GARCIA, ANGEL ALEJANDRO | 9/10/2020 | 8 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787196 | DIAZ GARCIA, ANGEL ALEJANDRO | 9/11/2020 | 2 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1787196 | DIAZ GARCIA, ANGEL ALEJANDRO | 9/11/2020 | 8 | Friday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1787196 | DIAZ GARCIA, ANGEL ALEJANDRO | 9/12/2020 | 0.5 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1787196 | DIAZ GARCIA, ANGEL ALEJANDRO | 9/12/2020 | 8 | Saturday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1787196 | DIAZ GARCIA, ANGEL ALEJANDRO | 9/14/2020 | 1 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787196 | DIAZ GARCIA, ANGEL ALEJANDRO | 9/14/2020 | 4.5 | Monday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787196 | DIAZ GARCIA, ANGEL ALEJANDRO | 9/10/2020 | 4 | Thursday | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787663 | BAIN, JAMES RICHARD | 9/10/2020 | 4.5 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787663 | BAIN, JAMES RICHARD | 9/11/2020 | 2 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787663 | BAIN, JAMES RICHARD | 9/11/2020 | 4.5 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787663 | BAIN, JAMES RICHARD | 9/12/2020 | 2 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787663 | BAIN, JAMES RICHARD | 9/12/2020 | 1 | Saturday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1787663 | BAIN, JAMES RICHARD | 9/14/2020 | 1.5 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787663 | BAIN, JAMES RICHARD | 9/14/2020 | 9 | Monday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787663 | BAIN, JAMES RICHARD | 9/15/2020 | 9 | Tuesday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787663 | BAIN, JAMES RICHARD | 9/17/2020 | 8 | Thursday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1787663 | BAIN, JAMES RICHARD | 9/18/2020 | 10.5 | Friday | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787907 | FABIAN, BALTAZAR SANCHEZ | 9/11/2020 | 9 | Friday | Carpenter | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1787907 | FABIAN, BALTAZAR SANCHEZ | 9/13/2020 | 6.5 | Sunday | Carpenter | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1787907 | FABIAN, BALTAZAR SANCHEZ | 9/14/2020 | 10 | Monday | Carpenter | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787907 | FABIAN, BALTAZAR SANCHEZ | 9/15/2020 | 7 | Tuesday | Carpenter | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787907 | FABIAN, BALTAZAR SANCHEZ | 9/14/2020 | 8 | Monday | Carpenter | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787907 | FABIAN, BALTAZAR SANCHEZ | 9/15/2020 | 9 | Tuesday | Carpenter | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1787907 | FABIAN, BALTAZAR SANCHEZ | 9/17/2020 | 9 | Thursday | Carpenter | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787907 | FABIAN, BALTAZAR SANCHEZ | 9/18/2020 | 8 | Friday | Carpenter | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1787911 | THOMAS, DEVON WHEELER | 9/10/2020 | 5.5 | Thursday | Laborer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787911 | THOMAS, DEVON WHEELER | 9/10/2020 | 5 | Thursday | Laborer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1787911 | THOMAS, DEVON WHEELER | 9/11/2020 | 5 | Friday | Laborer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1787911 | THOMAS, DEVON WHEELER | 9/12/2020 | 3 | Saturday | Laborer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1787911 | THOMAS, DEVON WHEELER | 9/14/2020 | 2 | Monday | Laborer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1788468 | NELSON, BRENT E | 9/10/2020 | 5.5 | Thursday | Laborer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788468 | NELSON, BRENT E | 9/10/2020 | 5 | Thursday | Laborer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788468 | NELSON, BRENT E | 9/11/2020 | 5 | Friday | Laborer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788468 | NELSON, BRENT E | 9/11/2020 | 3 | Friday | Laborer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788468 | NELSON, BRENT E | 9/12/2020 | 2 | Saturday | Laborer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788468 | NELSON, BRENT E | 9/12/2020 | 2 | Saturday | Laborer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788468 | NELSON, BRENT E | 9/14/2020 | | Monday | Laborer | Operating Engineer-St Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |

| ID | Name | Date | Day | Hours | Job Title | Classification | | Company | | | Location | Pay Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1788528 | HICKS, JAKE ALLEN | 9/10/2020 | Thursday | 9 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788528 | HICKS, JAKE ALLEN | 9/11/2020 | Friday | 5.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788528 | HICKS, JAKE ALLEN | 9/11/2020 | Friday | 5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788528 | HICKS, JAKE ALLEN | 9/12/2020 | Saturday | 1.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788528 | HICKS, JAKE ALLEN | 9/12/2020 | Saturday | 8.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788528 | HICKS, JAKE ALLEN | 9/14/2020 | Monday | 2 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1788824 | HIMES, WILLIAM ERNEST | 9/10/2020 | Thursday | 10 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788824 | HIMES, WILLIAM ERNEST | 9/11/2020 | Friday | 10 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788824 | HIMES, WILLIAM ERNEST | 9/12/2020 | Saturday | 8 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788824 | HIMES, WILLIAM ERNEST | 9/14/2020 | Monday | 2 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1788838 | MCCOREY JR, JOHNNIE LEE | 9/10/2020 | Thursday | 10.5 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788838 | MCCOREY JR, JOHNNIE LEE | 9/11/2020 | Friday | 7.5 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788838 | MCCOREY JR, JOHNNIE LEE | 9/11/2020 | Friday | 3.5 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788838 | MCCOREY JR, JOHNNIE LEE | 9/14/2020 | Monday | 12 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1788838 | MCCOREY JR, JOHNNIE LEE | 9/15/2020 | Tuesday | 14 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1788838 | MCCOREY JR, JOHNNIE LEE | 9/17/2020 | Thursday | 14 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1788838 | MCCOREY JR, JOHNNIE LEE | 9/18/2020 | Friday | 14 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1788841 | DIXON, ELBERT LEE | 9/11/2020 | Friday | 5 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788841 | DIXON, ELBERT LEE | 9/12/2020 | Saturday | 10 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788841 | DIXON, ELBERT LEE | 9/14/2020 | Monday | 2 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1789067 | MAYFIELD, COREY ROBERT | 9/10/2020 | Thursday | 10 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1789067 | MAYFIELD, COREY ROBERT | 9/12/2020 | Saturday | 8 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1789067 | MAYFIELD, COREY ROBERT | 9/14/2020 | Monday | 2 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1790094 | SULLIVAN, ANDREW GLEN | 9/12/2020 | Saturday | 8 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1790094 | SULLIVAN, ANDREW GLEN | 9/14/2020 | Monday | 4 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1790247 | SHURE, VICTOR D | 9/10/2020 | Thursday | 10 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1790247 | SHURE, VICTOR D | 9/11/2020 | Friday | 10 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1790247 | SHURE, VICTOR D | 9/12/2020 | Saturday | 6 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1790247 | SHURE, VICTOR D | 9/14/2020 | Monday | 6 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1790247 | SHURE, VICTOR D | 9/15/2020 | Tuesday | 9 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1790247 | SHURE, VICTOR D | 9/18/2020 | Friday | 10 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1791285 | BUITRON JR, RICARDO | 9/10/2020 | Thursday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1791285 | BUITRON JR, RICARDO | 9/11/2020 | Friday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1791285 | BUITRON JR, RICARDO | 9/12/2020 | Saturday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1791285 | BUITRON JR, RICARDO | 9/14/2020 | Monday | 4.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1791285 | BUITRON JR, RICARDO | 9/15/2020 | Tuesday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1791285 | BUITRON JR, RICARDO | 9/17/2020 | Thursday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1791285 | BUITRON JR, RICARDO | 9/18/2020 | Friday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1791841 | HUNTER, JONATHAN C | 9/10/2020 | Thursday | 8 | Salaried Exempt | Quality Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1791841 | HUNTER, JONATHAN C | 9/11/2020 | Friday | 8 | Salaried Exempt | Quality Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1791841 | HUNTER, JONATHAN C | 9/14/2020 | Monday | 8 | Salaried Exempt | Quality Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1791841 | HUNTER, JONATHAN C | 9/15/2020 | Tuesday | 8 | Salaried Exempt | Quality Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1791841 | HUNTER, JONATHAN C | 9/16/2020 | Wednesday | 8 | Salaried Exempt | Quality Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1791841 | HUNTER, JONATHAN C | 9/17/2020 | Thursday | 8 | Salaried Exempt | Quality Manager | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1791841 | HUNTER, JONATHAN C | 9/18/2020 | Friday | 6.5 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1792048 | CATO, JOSHUA CLAY | 9/10/2020 | Thursday | 6 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1792048 | CATO, JOSHUA CLAY | 9/11/2020 | Friday | 6.5 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1792048 | CATO, JOSHUA CLAY | 9/14/2020 | Monday | 8 | Survey Party | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1792120 | MEERS, JONATHON TYLER | 9/11/2020 | Friday | 5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1792129 | HILL, BENJAMIN MATTHEW | 9/11/2020 | Friday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1792129 | HILL, BENJAMIN MATTHEW | 9/11/2020 | Friday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1792129 | HILL, BENJAMIN MATTHEW | 9/12/2020 | Saturday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1792129 | HILL, BENJAMIN MATTHEW | 9/14/2020 | Monday | 2 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1792129 | HILL, BENJAMIN MATTHEW | 9/10/2020 | Thursday | 4.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1792978 | ZENO, DERRICK ANTHONY | 9/10/2020 | Thursday | 4 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1792978 | ZENO, DERRICK ANTHONY | 9/11/2020 | Friday | 2 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1792978 | ZENO, DERRICK ANTHONY | 9/11/2020 | Friday | 5.5 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1792978 | ZENO, DERRICK ANTHONY | 9/12/2020 | Saturday | 4.5 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1792978 | ZENO, DERRICK ANTHONY | 9/12/2020 | Saturday | 4.5 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1792978 | ZENO, DERRICK ANTHONY | 9/14/2020 | Monday | 3 | Concrete Finisher | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |

| Emp ID | Name | Date | Day | Hours | Job Title | Code | Company | Acct 1 | Acct 2 | Project | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792978 | ZENO, DERRICK ANTHONY | 9/14/2020 | Monday | 4 | Concrete Finisher | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1793413 | KILLINGSWORTH JR, JACKIE RAY | 9/10/2020 | Thursday | 8 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1793413 | KILLINGSWORTH JR, JACKIE RAY | 9/11/2020 | Friday | 2 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1793413 | KILLINGSWORTH JR, JACKIE RAY | 9/13/2020 | Sunday | 2 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1793413 | KILLINGSWORTH JR, JACKIE RAY | 9/14/2020 | Monday | 10 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1793414 | HEIMBOLD, STACY MARIE | 9/10/2020 | Thursday | 7 | Erosion Control Specialist | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1793414 | HEIMBOLD, STACY MARIE | 9/11/2020 | Friday | 1 | Erosion Control Specialist | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1793414 | HEIMBOLD, STACY MARIE | 9/11/2020 | Friday | 8 | Erosion Control | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1793414 | HEIMBOLD, STACY MARIE | 9/13/2020 | Sunday | 4.5 | Erosion Control | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1793414 | HEIMBOLD, STACY MARIE | 9/13/2020 | Sunday | 1.5 | Erosion Control Specialist | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1793414 | HEIMBOLD, STACY MARIE | 9/14/2020 | Monday | 6 | Erosion Control | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1793414 | HEIMBOLD, STACY MARIE | 9/17/2020 | Thursday | 7 | Erosion Control | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1793414 | HEIMBOLD, STACY MARIE | 9/17/2020 | Thursday | 6 | Erosion Control Specialist | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1793414 | HEIMBOLD, STACY MARIE | 9/18/2020 | Friday | 2 | Erosion Control | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1793414 | HEIMBOLD, STACY MARIE | 9/18/2020 | Friday | 9 | Erosion Control Specialist | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1793417 | MEDINA, FRANCISCO ALBERTO | 9/10/2020 | Thursday | 8.5 | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1793417 | MEDINA, FRANCISCO ALBERTO | 9/11/2020 | Friday | 9.5 | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1793417 | MEDINA, FRANCISCO ALBERTO | 9/11/2020 | Friday | 0.5 | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1793417 | MEDINA, FRANCISCO ALBERTO | 9/12/2020 | Saturday | 10 | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1793417 | MEDINA, FRANCISCO ALBERTO | 9/14/2020 | Monday | 2 | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1793417 | MEDINA, FRANCISCO ALBERTO | 9/15/2020 | Tuesday | 6 | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1793417 | MEDINA, FRANCISCO ALBERTO | 9/17/2020 | Thursday | 7 | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1793417 | MEDINA, FRANCISCO ALBERTO | 9/18/2020 | Friday | 9.5 | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1793743 | RUSS, GEORGE NELTON | 9/10/2020 | Thursday | 6 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1793743 | RUSS, GEORGE NELTON | 9/11/2020 | Friday | 10 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1793743 | RUSS, GEORGE NELTON | 9/12/2020 | Saturday | 2 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1793743 | RUSS, GEORGE NELTON | 9/14/2020 | Monday | 5.5 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1793743 | RUSS, GEORGE NELTON | 9/17/2020 | Thursday | 9 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1793743 | RUSS, GEORGE NELTON | 9/18/2020 | Friday | 2 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1793743 | RUSS, GEORGE NELTON | 9/18/2020 | Friday | 9 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1793743 | RUSS, GEORGE NELTON | 9/19/2020 | Saturday | 10.5 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1793743 | RUSS, GEORGE NELTON | 9/20/2020 | Sunday | 10 | Operating Engineer-SI Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1794254 | BEDILLON, ZACHARY | 9/11/2020 | Friday | 0.5 | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1794254 | BEDILLON, ZACHARY | 9/11/2020 | Friday | 6 | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1794254 | BEDILLON, ZACHARY | 9/12/2020 | Saturday | 6 | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1794254 | BEDILLON, ZACHARY | 9/14/2020 | Monday | 1 | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1794254 | BEDILLON, ZACHARY | 9/17/2020 | Thursday | 15.5 | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1794896 | ORTIZ PEREZ, GEOVIN | 9/10/2020 | Thursday | 13.5 | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1794896 | ORTIZ PEREZ, GEOVIN | 9/11/2020 | Friday | 2 | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1794896 | ORTIZ PEREZ, GEOVIN | 9/11/2020 | Friday | 9.5 | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1794896 | ORTIZ PEREZ, GEOVIN | 9/12/2020 | Saturday | 1 | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1794896 | ORTIZ PEREZ, GEOVIN | 9/14/2020 | Monday | 3.5 | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1794896 | ORTIZ PEREZ, GEOVIN | 9/17/2020 | Thursday | 11 | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1794896 | ORTIZ PEREZ, GEOVIN | 9/18/2020 | Friday | 2.5 | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1794896 | ORTIZ PEREZ, GEOVIN | 9/19/2020 | Saturday | 10 | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1795176 | MORRIS, ROBI A | 9/11/2020 | Friday | 6.5 | Boat Captain | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1795176 | MORRIS, ROBI A | 9/18/2020 | Friday | 1 | Boat Captain | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1795543 | WARREN, CHRISTOPHER PAUL | 9/10/2020 | Thursday | 8 | Boat Captain | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1795543 | WARREN, CHRISTOPHER PAUL | 9/11/2020 | Friday | 7.5 | Boat Captain | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1795543 | WARREN, CHRISTOPHER PAUL | 9/13/2020 | Sunday | 9.5 | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1795543 | WARREN, CHRISTOPHER PAUL | 9/13/2020 | Sunday | 10 | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1795543 | WARREN, CHRISTOPHER PAUL | 9/14/2020 | Monday | 0.5 | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1795543 | WARREN, CHRISTOPHER PAUL | 9/16/2020 | Wednesday | 12 | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |

| Emp ID | Name | Date | Day | Hours | Trade | Class | Code | Company | Emp No. | Job Code | Project | Week End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1795543 | WARREN, CHRISTOPHER PAUL | 9/17/2020 | Thursday | 8.5 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1795543 | WARREN, CHRISTOPHER PAUL | 9/18/2020 | Friday | 8.5 | Boat Captain | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1796079 | GRIFFIN JR, DAVID L | 9/10/2020 | Thursday | 5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796079 | GRIFFIN JR, DAVID L | 9/10/2020 | Thursday | 4.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796079 | GRIFFIN JR, DAVID L | 9/11/2020 | Friday | 4.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796079 | GRIFFIN JR, DAVID L | 9/11/2020 | Friday | 4 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796079 | GRIFFIN JR, DAVID L | 9/12/2020 | Saturday | 1.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796079 | GRIFFIN JR, DAVID L | 9/12/2020 | Saturday | 4 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796079 | GRIFFIN JR, DAVID L | 9/12/2020 | Saturday | 3 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796079 | GRIFFIN JR, DAVID L | 9/14/2020 | Monday | 4 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1796079 | GRIFFIN JR, DAVID L | 9/14/2020 | Monday | 3 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1796079 | GRIFFIN JR, DAVID L | 9/14/2020 | Monday | 8 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1796658 | CHAPMAN, MICHAEL H | 9/10/2020 | Friday | 4.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796658 | CHAPMAN, MICHAEL H | 9/10/2020 | Thursday | 3.5 | Carpenter | Foreman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796668 | HIGGINS, RICHARD WILLIAM FRANCIS | 9/10/2020 | Thursday | 2 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1796668 | HIGGINS, RICHARD WILLIAM FRANCIS | 9/10/2020 | Thursday | 5 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796668 | HIGGINS, RICHARD WILLIAM FRANCIS | 9/10/2020 | Thursday | 5 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796668 | HIGGINS, RICHARD WILLIAM FRANCIS | 9/11/2020 | Friday | 5 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796668 | HIGGINS, RICHARD WILLIAM FRANCIS | 9/11/2020 | Friday | 1 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796668 | HIGGINS, RICHARD WILLIAM FRANCIS | 9/11/2020 | Friday | 2 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796668 | HIGGINS, RICHARD WILLIAM FRANCIS | 9/11/2020 | Friday | 2 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1796668 | HIGGINS, RICHARD WILLIAM FRANCIS | 9/14/2020 | Monday | 1 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1796668 | HIGGINS, RICHARD WILLIAM FRANCIS | 9/17/2020 | Thursday | 6 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1796668 | HIGGINS, RICHARD WILLIAM FRANCIS | 9/17/2020 | Thursday | 6 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1796668 | HIGGINS, RICHARD WILLIAM FRANCIS | 9/18/2020 | Friday | 9 | Loader Operator | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1797488 | MICKOW, DAN D | 9/10/2020 | Thursday | 7 | Operating Engineer Sr Journeymen | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1797488 | MICKOW, DAN D | 9/10/2020 | Thursday | 4 | Operating Engineer Sr Journeymen | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1797488 | MICKOW, DAN D | 9/11/2020 | Friday | 12 | Operating Engineer Sr Journeymen | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1797488 | MICKOW, DAN D | 9/12/2020 | Saturday | 7 | Operating Engineer Sr Journeymen | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1797488 | MICKOW, DAN D | 9/12/2020 | Saturday | 1.5 | Operating Engineer Sr Journeymen | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1797488 | MICKOW, DAN D | 9/12/2020 | Saturday | 0.5 | Operating Engineer Sr Journeymen | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1797488 | MICKOW, DAN D | 9/12/2020 | Saturday | 2.5 | Operating Engineer Sr Journeymen | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1798683 | OSBORNE, NATASHA BETH | 9/10/2020 | Thursday | 8 | Field Engineer | Salaried Exempt | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1798683 | OSBORNE, NATASHA BETH | 9/11/2020 | Friday | 8 | Field Engineer | Salaried Exempt | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/10/2020 | Thursday | 3 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/10/2020 | Thursday | 3 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/10/2020 | Thursday | 3 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/10/2020 | Thursday | 1.5 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/11/2020 | Friday | 3 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/11/2020 | Friday | 3 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/11/2020 | Friday | 3 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/11/2020 | Friday | 2.5 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/12/2020 | Saturday | 3 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/12/2020 | Saturday | 2.5 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/12/2020 | Saturday | 3 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/14/2020 | Monday | 2 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/14/2020 | Monday | 2 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/14/2020 | Monday | 1.5 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1798848 | RAMIREZ PALOMO, RENE R | 9/18/2020 | Friday | 8 | Welder | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |

| ID | Name | Date | Day | Hours | Craft | Class | Contractor | Code A | Code B | Code C | Project | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1788886 | SPINOSO, LUCA WOOD | 9/10/2020 | Thursday | 5 | Excavator Operator | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788886 | SPINOSO, LUCA WOOD | 9/10/2020 | Thursday | 4 | Excavator Operator | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788886 | SPINOSO, LUCA WOOD | 9/11/2020 | Friday | 3 | Excavator Operator | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788886 | SPINOSO, LUCA WOOD | 9/12/2020 | Saturday | 7 | Excavator Operator | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788886 | SPINOSO, LUCA WOOD | 9/12/2020 | Saturday | 2.5 | Excavator Operator | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1788886 | SPINOSO, LUCA WOOD | 9/14/2020 | Monday | 3.5 | Excavator Operator | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1788886 | SPINOSO, LUCA WOOD | 9/15/2020 | Tuesday | 7 | Excavator Operator | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1788886 | SPINOSO, LUCA WOOD | 9/17/2020 | Thursday | 2.5 | Excavator Operator | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1788886 | SPINOSO, LUCA WOOD | 9/18/2020 | Friday | 8.5 | Excavator Operator | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1799016 | STUBBS, KRISTIAN MICHAEL | 9/10/2020 | Thursday | 9.5 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1799016 | STUBBS, KRISTIAN MICHAEL | 9/10/2020 | Thursday | 4 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1799016 | STUBBS, KRISTIAN MICHAEL | 9/11/2020 | Friday | 5 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1799016 | STUBBS, KRISTIAN MICHAEL | 9/12/2020 | Saturday | 1 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1799016 | STUBBS, KRISTIAN MICHAEL | 9/12/2020 | Saturday | 5 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1799016 | STUBBS, KRISTIAN MICHAEL | 9/14/2020 | Monday | 3 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1799016 | STUBBS, KRISTIAN MICHAEL | 9/15/2020 | Tuesday | 1 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1799016 | STUBBS, KRISTIAN MICHAEL | 9/17/2020 | Thursday | 2.5 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1799016 | STUBBS, KRISTIAN MICHAEL | 9/18/2020 | Friday | 9.5 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1799031 | PEREZ GONZALEZ, ESNIEL | 9/10/2020 | Thursday | 1 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1799031 | PEREZ GONZALEZ, ESNIEL | 9/10/2020 | Thursday | 3 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1799031 | PEREZ GONZALEZ, ESNIEL | 9/10/2020 | Thursday | 3 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1799031 | PEREZ GONZALEZ, ESNIEL | 9/11/2020 | Friday | 3 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1799031 | PEREZ GONZALEZ, ESNIEL | 9/12/2020 | Saturday | 1 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1799031 | PEREZ GONZALEZ, ESNIEL | 9/12/2020 | Saturday | 6.5 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1799031 | PEREZ GONZALEZ, ESNIEL | 9/17/2020 | Thursday | 1 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1799031 | PEREZ GONZALEZ, ESNIEL | 9/17/2020 | Thursday | 2 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1799031 | PEREZ GONZALEZ, ESNIEL | 9/18/2020 | Friday | 7.5 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1800047 | JOHNSON JR, CHRISTOPHER LEON | 9/10/2020 | Thursday | 11 | Deck Hand | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800047 | JOHNSON JR, CHRISTOPHER LEON | 9/11/2020 | Friday | 7 | Deck Hand | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800047 | JOHNSON JR, CHRISTOPHER LEON | 9/11/2020 | Friday | 1 | Deck Hand | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800047 | JOHNSON JR, CHRISTOPHER LEON | 9/12/2020 | Saturday | 8 | Deck Hand | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800047 | JOHNSON JR, CHRISTOPHER LEON | 9/12/2020 | Saturday | 6 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800047 | JOHNSON JR, CHRISTOPHER LEON | 9/14/2020 | Monday | 12 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1800047 | JOHNSON JR, CHRISTOPHER LEON | 9/15/2020 | Tuesday | 14 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1800207 | THOMAS, ANDREE GROMEYKO | 9/10/2020 | Thursday | 4.5 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800207 | THOMAS, ANDREE GROMEYKO | 9/10/2020 | Thursday | 3.5 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800207 | THOMAS, ANDREE GROMEYKO | 9/11/2020 | Friday | 9 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800207 | THOMAS, ANDREE GROMEYKO | 9/11/2020 | Friday | 5 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800567 | HARRIS, BENJI JAMES | 9/10/2020 | Thursday | 5 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800567 | HARRIS, BENJI JAMES | 9/11/2020 | Friday | 2.5 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800567 | HARRIS, BENJI JAMES | 9/11/2020 | Friday | 2.5 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800567 | HARRIS, BENJI JAMES | 9/12/2020 | Saturday | 3 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800567 | HARRIS, BENJI JAMES | 9/12/2020 | Saturday | 3 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800567 | HARRIS, BENJI JAMES | 9/14/2020 | Monday | 2 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1800575 | TAPIA BARTOLO, EDGAR M | 9/10/2020 | Thursday | 2 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800575 | TAPIA BARTOLO, EDGAR M | 9/11/2020 | Friday | 1 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800575 | TAPIA BARTOLO, EDGAR M | 9/11/2020 | Friday | 1 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800575 | TAPIA BARTOLO, EDGAR M | 9/12/2020 | Saturday | 1.5 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800575 | TAPIA BARTOLO, EDGAR M | 9/14/2020 | Monday | 1 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1800575 | TAPIA BARTOLO, EDGAR M | 9/14/2020 | Monday | 1 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1800575 | TAPIA BARTOLO, EDGAR M | 9/14/2020 | Monday | 1 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1800575 | TAPIA BARTOLO, EDGAR M | 9/15/2020 | Tuesday | 9 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1800575 | TAPIA BARTOLO, EDGAR M | 9/17/2020 | Thursday | 9 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1800575 | TAPIA BARTOLO, EDGAR M | 9/18/2020 | Friday | 8 | Carpenter | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1800963 | LUSSIER, SEAN BRAZZELL | 9/10/2020 | Thursday | 1 | Carpenter | OIT | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800963 | LUSSIER, SEAN BRAZZELL | 9/11/2020 | Friday | 9 | Carpenter | OIT | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800993 | LITTLE, CALEB DUDLEY WARREN | 9/10/2020 | Thursday | 8.5 | Laborer | Journeyman | SKANSKA USA CIVIL SE INC | 4001 | 540406660 | 9003160 | 3 MILE CONSTRUCTION | 9/13/2020 |

| ID | Name | Date | Day | Hours | Classification | Type | Code | Employer | Num1 | Num2 | Project | Week Ending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1800993 | LITTLE, CALEB DUDLEY WARREN | 9/10/2020 | Thursday | 2 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800993 | LITTLE, CALEB DUDLEY WARREN | 9/11/2020 | Friday | 8 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800993 | LITTLE, CALEB DUDLEY WARREN | 9/13/2020 | Sunday | 6.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1800993 | LITTLE, CALEB DUDLEY WARREN | 9/14/2020 | Monday | 10 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1800993 | LITTLE, CALEB DUDLEY WARREN | 9/15/2020 | Tuesday | 10 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1800993 | LITTLE, CALEB DUDLEY WARREN | 9/17/2020 | Thursday | 10 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1801082 | PRYOR, BRIAN DAVID | 9/10/2020 | Thursday | 8 | Carpenter | OJT | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801082 | PRYOR, BRIAN DAVID | 9/11/2020 | Friday | 9 | Carpenter | OJT | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801082 | PRYOR, BRIAN DAVID | 9/13/2020 | Sunday | 4.5 | Carpenter | OJT | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801082 | PRYOR, BRIAN DAVID | 9/18/2020 | Friday | 9 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1801085 | SWENSON, ANDREW JACOB | 9/10/2020 | Thursday | 10 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801085 | SWENSON, ANDREW JACOB | 9/11/2020 | Friday | 10 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801085 | SWENSON, ANDREW JACOB | 9/12/2020 | Saturday | 7.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801085 | SWENSON, ANDREW JACOB | 9/14/2020 | Monday | 0.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1801085 | SWENSON, ANDREW JACOB | 9/17/2020 | Thursday | 2 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1801085 | SWENSON, ANDREW JACOB | 9/17/2020 | Thursday | 6 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1801085 | SWENSON, ANDREW JACOB | 9/18/2020 | Friday | 6 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1801085 | SWENSON, ANDREW JACOB | 9/18/2020 | Friday | 2 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1801085 | SWENSON, ANDREW JACOB | 9/18/2020 | Friday | 9 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1801919 | ROGERS, DELANUIN LEON | 9/10/2020 | Thursday | 9 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801919 | ROGERS, DELANUIN LEON | 9/10/2020 | Thursday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801919 | ROGERS, DELANUIN LEON | 9/11/2020 | Friday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801919 | ROGERS, DELANUIN LEON | 9/11/2020 | Friday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801919 | ROGERS, DELANUIN LEON | 9/12/2020 | Saturday | 2.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801919 | ROGERS, DELANUIN LEON | 9/12/2020 | Saturday | 3 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801919 | ROGERS, DELANUIN LEON | 9/12/2020 | Saturday | 1.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801919 | ROGERS, DELANUIN LEON | 9/14/2020 | Monday | 2 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1801921 | GESKE, MICHAEL JOHN | 9/10/2020 | Thursday | 6.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801921 | GESKE, MICHAEL JOHN | 9/10/2020 | Thursday | 1.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801925 | AMAYA BONILLA, ORLY I | 9/10/2020 | Thursday | 9.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801925 | AMAYA BONILLA, ORLY I | 9/11/2020 | Friday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801925 | AMAYA BONILLA, ORLY I | 9/11/2020 | Friday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801925 | AMAYA BONILLA, ORLY I | 9/11/2020 | Friday | 1 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801925 | AMAYA BONILLA, ORLY I | 9/12/2020 | Saturday | 6.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1801925 | AMAYA BONILLA, ORLY I | 9/14/2020 | Monday | 2 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1802459 | KING, KOEBI MCKIAN | 9/10/2020 | Thursday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1802459 | KING, KOEBI MCKIAN | 9/10/2020 | Thursday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1802459 | KING, KOEBI MCKIAN | 9/11/2020 | Friday | 5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1802459 | KING, KOEBI MCKIAN | 9/11/2020 | Friday | 4 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1802459 | KING, KOEBI MCKIAN | 9/12/2020 | Saturday | 2 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1802459 | KING, KOEBI MCKIAN | 9/14/2020 | Monday | 2 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1802459 | KING, KOEBI MCKIAN | 9/17/2020 | Thursday | 9.5 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1802459 | KING, KOEBI MCKIAN | 9/18/2020 | Friday | 11 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1803028 | WOOD, CODY JAMES | 9/10/2020 | Thursday | 4.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803028 | WOOD, CODY JAMES | 9/11/2020 | Friday | 6.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803028 | WOOD, CODY JAMES | 9/11/2020 | Friday | 10.5 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803028 | WOOD, CODY JAMES | 9/14/2020 | Monday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1803028 | WOOD, CODY JAMES | 9/10/2020 | Thursday | 8 | Carpenter | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803032 | LLOYD, JEREMY JAVON | 9/11/2020 | Friday | 8 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803032 | LLOYD, JEREMY JAVON | 9/11/2020 | Friday | 9 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803032 | LLOYD, JEREMY JAVON | 9/12/2020 | Saturday | 9 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803032 | LLOYD, JEREMY JAVON | 9/14/2020 | Monday | 12 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1803032 | LLOYD, JEREMY JAVON | 9/15/2020 | Tuesday | 14 | Laborer | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1803649 | BROCK, CLIFFORD DYLAN | 9/10/2020 | Thursday | 11.5 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803649 | BROCK, CLIFFORD DYLAN | 9/11/2020 | Friday | 7 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803649 | BROCK, CLIFFORD DYLAN | 9/11/2020 | Friday | 4 | Deck Hand | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |

| Emp ID | Name | Date | Hrs | Day | Classification | Code | Contractor | Acct | Proj # | Project | Week End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1803649 | BROCK, CLIFFORD DYLAN | 9/12/2020 | 10 | Saturday | Deck Hand | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803649 | BROCK, CLIFFORD DYLAN | 9/14/2020 | 12 | Monday | Deck Hand | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1803649 | BROCK, CLIFFORD DYLAN | 9/17/2020 | 14 | Thursday | Deck Hand | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1803649 | BROCK, CLIFFORD DYLAN | 9/18/2020 | 14 | Friday | Deck Hand | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1803658 | JACKSON, DAVID JEROME | 9/10/2020 | 5.5 | Thursday | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803658 | JACKSON, DAVID JEROME | 9/10/2020 | 5 | Thursday | OJT | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803658 | JACKSON, DAVID JEROME | 9/11/2020 | 4 | Friday | OJT | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803658 | JACKSON, DAVID JEROME | 9/11/2020 | 6.5 | Friday | OJT | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803658 | JACKSON, DAVID JEROME | 9/12/2020 | 6.5 | Saturday | OJT | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803662 | JENKINS JR, TOMMY CORNELIUS | 9/10/2020 | 8 | Thursday | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803662 | JENKINS JR, TOMMY CORNELIUS | 9/11/2020 | 9 | Friday | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803662 | JENKINS JR, TOMMY CORNELIUS | 9/13/2020 | 4.5 | Sunday | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1803755 | BATISTA ALVAREZ, LEANDRO | 9/10/2020 | 2 | Thursday | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1803755 | BATISTA ALVAREZ, LEANDRO | 9/10/2020 | 9.5 | Thursday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1803755 | BATISTA ALVAREZ, LEANDRO | 9/10/2020 | 1 | Thursday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1803755 | BATISTA ALVAREZ, LEANDRO | 9/11/2020 | 3.5 | Friday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1803755 | BATISTA ALVAREZ, LEANDRO | 9/11/2020 | 11 | Friday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1803755 | BATISTA ALVAREZ, LEANDRO | 9/12/2020 | 2.5 | Saturday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1803755 | BATISTA ALVAREZ, LEANDRO | 9/12/2020 | 10 | Saturday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/13/2020 |
| 1803755 | BATISTA ALVAREZ, LEANDRO | 9/14/2020 | 4.5 | Monday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1803755 | BATISTA ALVAREZ, LEANDRO | 9/14/2020 | 1 | Monday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1803755 | BATISTA ALVAREZ, LEANDRO | 9/14/2020 | 2 | Monday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1803755 | BATISTA ALVAREZ, LEANDRO | 9/18/2020 | 8 | Friday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003161 | 3 MILE PRECAST YARD | 9/20/2020 |
| 1803897 | DAVIS, JACOB WESLEY | 9/10/2020 | 5.5 | Thursday | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803897 | DAVIS, JACOB WESLEY | 9/10/2020 | 5.5 | Thursday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803897 | DAVIS, JACOB WESLEY | 9/11/2020 | 6 | Friday | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803897 | DAVIS, JACOB WESLEY | 9/11/2020 | 6 | Friday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1803897 | DAVIS, JACOB WESLEY | 9/12/2020 | 4 | Saturday | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1803897 | DAVIS, JACOB WESLEY | 9/12/2020 | 5 | Saturday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1803897 | DAVIS, JACOB WESLEY | 9/14/2020 | 2 | Monday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1803897 | DAVIS, JACOB WESLEY | 9/14/2020 | 8 | Monday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1804098 | CINTRON JURADO, ALEJANDRO | 9/11/2020 | 8 | Friday | Loader Operator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804098 | CINTRON JURADO, ALEJANDRO | 9/12/2020 | 1.5 | Saturday | Loader Operator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804098 | CINTRON JURADO, ALEJANDRO | 9/12/2020 | 7 | Saturday | Loader Operator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804098 | CINTRON JURADO, ALEJANDRO | 9/14/2020 | 8 | Monday | Loader Operator | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1804368 | LESTER JR, BURFORD ULE | 9/10/2020 | 10 | Thursday | Concrete Finisher | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804368 | LESTER JR, BURFORD ULE | 9/11/2020 | 7.5 | Friday | Concrete Finisher | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804368 | LESTER JR, BURFORD ULE | 9/12/2020 | 0.5 | Saturday | Concrete Finisher | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804368 | LESTER JR, BURFORD ULE | 9/17/2020 | 7 | Thursday | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1804368 | LESTER JR, BURFORD ULE | 9/18/2020 | 8 | Friday | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1804371 | GARRETT, DANNY PATRICK | 9/11/2020 | 6 | Friday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804371 | GARRETT, DANNY PATRICK | 9/12/2020 | 10 | Saturday | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804371 | GARRETT, DANNY PATRICK | 9/12/2020 | 6 | Saturday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804371 | GARRETT, DANNY PATRICK | 9/14/2020 | 7 | Monday | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1804514 | PENA, EZEQUIEL | 9/10/2020 | 6 | Thursday | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804514 | PENA, EZEQUIEL | 9/11/2020 | 10 | Friday | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804514 | PENA, EZEQUIEL | 9/11/2020 | 6 | Friday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804514 | PENA, EZEQUIEL | 9/12/2020 | 7 | Saturday | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804514 | PENA, EZEQUIEL | 9/14/2020 | 7 | Monday | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1804514 | PENA, EZEQUIEL | 9/17/2020 | 9.5 | Thursday | Laborer | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1804514 | PENA, EZEQUIEL | 9/18/2020 | 10.5 | Friday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1804517 | BARRERA RAMIREZ, ASDRUVAL M | 9/10/2020 | 7 | Thursday | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804517 | BARRERA RAMIREZ, ASDRUVAL M | 9/11/2020 | 5 | Friday | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804517 | BARRERA RAMIREZ, ASDRUVAL M | 9/12/2020 | 8.5 | Saturday | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1804517 | BARRERA RAMIREZ, ASDRUVAL M | 9/14/2020 | 7 | Monday | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1804517 | BARRERA RAMIREZ, ASDRUVAL M | 9/10/2020 | 10 | Thursday | Carpenter | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1805112 | GAUVIN, SCOTT F | 9/10/2020 | 9.5 | Thursday | Mechanic | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1805112 | GAUVIN, SCOTT F | 9/11/2020 | 10 | Friday | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1805112 | GAUVIN, SCOTT F | 9/12/2020 | 8.5 | Saturday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/13/2020 |
| 1805112 | GAUVIN, SCOTT F | 9/14/2020 | 7 | Monday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1805112 | GAUVIN, SCOTT F | 9/14/2020 | 2 | Monday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1805112 | GAUVIN, SCOTT F | 9/15/2020 | 4 | Tuesday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1805112 | GAUVIN, SCOTT F | 9/17/2020 | 12 | Thursday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |
| 1805112 | GAUVIN, SCOTT F | 9/18/2020 | 9 | Friday | Mechanic | Journeyman | 4001 | SKANSKA USA CIVIL SE INC | 540406660 | 90003160 | 3 MILE CONSTRUCTION | 9/20/2020 |



# Pensacola Bay Bridge
## Organizational Chart
## 08/03/2020

Exhibit 2



VEZINA · LAWRENCE · PISCITELLI

TALLAHASSEE  |  FORT LAUDERDALE

BRADLEY S. COPENHAVER
EMAIL: bcopenhaver@vlplaw.com

October 13, 2020

**By Email**
Mr. Steven Lunsford
Assistant General Counsel
Skanska USA Civil Southeast Inc.
295 Bendix Road
Suite 400
Virginia Beach, VA 23452

        Re:    **SR30 (US90) Pensacola Bay Bridge Replacement**
               **Contract No.: E3N51**
               **Pending Disputes**
               **Litigation-Hold/Document-Retention Notice**

Dear Mr. Lunsford:

      We write to advise Skanska USA Civil Southeast, Inc. ("Skanska") regarding the preservation and retention of the records related to the above-referenced project (the "Project") and issues that may be raised in anticipated litigation related to certain pending disputes.

      All documents and things, whether hard-copy or electronic, that relate in any way to the Project must be maintained until such time as the anticipated litigation is concluded. This obligation exists without regard to any document-retention policy that you may otherwise have in place. This also applies to former employees who would have knowledge of the Project and whose documents and information are in the possession, custody, or control of Skanska; its subsidiaries, affiliates, agents, or consultants; or any entity or individual acting for or in concert with Skanska.

      Examples of documents that must be preserved include, without limitation, correspondence, email, text messages, phone records, memos, drafts of all documents, notebooks, handwritten notes, financial information, spreadsheets, videos, due-diligence information, and marketing, advertising, or promotional materials. The term "electronic data" includes, but is not limited to, all text files (including word-processing documents and presentations), spreadsheets, email (and attachments), databases, calendars, computer-system-activity logs, computer files, internet-usage files, network-access information, and information of any kind saved on any computer network, workstation, desktop, laptop, network server, smartphone, tablet, or other mobile device or found on any hard drive, thumb drive, CD or DVD, removable media, handheld device, voicemail, backup tapes, or cloud-

Exhibit 3

Mr. Steven Lunsford
October 13, 2020
Page 2

based storage.  Any doubt about whether something should be preserved *must* be resolved in favor of preservation.

Please communicate to all individuals Skanska believes worked on this matter or would have relevant information concerning the Project an instruction that all electronic information, documents, things, and other submissions related to the Project must be preserved.

Additionally, please ensure that Skanska (and all other entities or individuals in possession of data and documents subject to retention, including Skanska team members and consultants) disable any "janitorial" functions, such as automatic deletion of email or automatic recycling of networks. All information must be preserved and none should be destroyed.

Although these efforts and obligations create a burden, Skanska may be subject to sanctions, including the striking of pleadings, should it fail to undertake these efforts.

Please let us know if we can provide additional information or assistance relating to this issue.

Sincerely,

Bradley S. Copenhaver
Vezina, Lawrence & Piscitelli, P.A.